**Transition H1:H2.** Immediately after transitioning to DVI mode, the transmitter should begin sending an unencrypted video signal. This signal may be required before the registers of the HDCP Receiver are visible to the HDCP Transmitter.

**Transition H1:H3.** Immediately after transitioning to HDMI mode, the transmitter should begin sending a video signal. This signal may be required before the registers of the HDCP Receiver are visible to the HDCP Transmitter.

**Transition H2:A0, H3:A0.** If content protection is desired by the Upstream Content Control Function, then the HDCP Transmitter waits for the availability of an Active HDCP Receiver.

**State A0: Wait For Active Receiver.** In this state the HDCP Transmitter enables video to a non-HDCP receiver with HDCP Encryption disabled. If no low value content is available or appropriate, a "blue screen" or informative on-screen display should be transmitted. The transmitter must repeatedly attempt to read an HDCP register, at least once every 2 seconds and preferably much more often. Note that in most cases, if the user is watching video from a different input, the Hot Plug Detect signal will still be asserted but the HDCP Receiver's registers will not be readable. Upon switching to the HDCP input, the user will wish to see valid video within a fraction of a second or they may conclude that the HDCP input is not connected and immediately switch to another input. For this reason, a valid video screen should at all times be transmitted whenever HPD is asserted and authentication should be started immediately after detecting a valid *Bksv* (Transition A0: A1).

**Transition A0:A1.** The successful read of an I2C HDCP register initiates the authentication protocol.

**State A1: Exchange KSVs.** In this state, the HDCP Transmitter generates a 64-bit pseudo-random value (*An*) and writes that value to the HDCP Receiver. The transmitter reads the Bcaps register and determines the transport operating mode (DVI or HDMI). If necessary, it sets *Ainfo* in the HDCP Receiver to determine the options that will be in effect prior to writing its KSV (Aksv) to the HDCP Receiver. The HDCP Transmitter also reads the HDCP Receiver's KSV (*Bksv*) and the REPEATER status bit necessary for cipher initialization. Generation of *An* using the HDCP Cipher is described in section 4.5.

**Transition A1:A0.** Failure to read *Bksv* containing 20 zeros and 20 ones is considered a protocol failure and causes this state transition to State A0.

**Transition A1:A2.** The random value *An* and HDCP Transmitter KSV have been written, and a valid HDCP Receiver *Bksv* and REPEATER bit have been read. HDCP Transmitter has confirmed that *Bksv* contains 20 ones and 20 zeros.

**State A2: Computations.** In this state, the HDCP Transmitter computes the values $Km$, $Ks$, $M_0$, and $R_0$, using the HDCP Transmitter's Device Private Keys, *Bksv* read during State A1, and the random number *An* written to the HDCP Receiver during state A1.

**Transition A2:A3.** When the computed results from State A2 are available, the HDCP Transmitter proceeds to State A3.

**State A3: Validate Receiver.** The HDCP Transmitter reads $R_0'$ from the HDCP Receiver and compares it with the corresponding $R_0$ produced by the HDCP Transmitter during the computations of State A2. If $R_0$ is equal to $R_0'$, then HDCP Encryption is immediately enabled. The verification timer is set up to generate timer events at the nominal rate of once every two seconds, plus or minus one-half second. The HDCP Transmitter must allow the HDCP Receiver up to 100 ms to make $R_0'$ available from the time that *Aksv* is written. The HDCP Transmitter also checks the current revocation list for the HDCP Receiver's KSV *Bksv*. If *Bksv* is in the revocation list, then the HDCP Receiver is considered to have failed the

SONY0005649

authentication. Note: checking the revocation list for *Bksv* may begin as soon as the *Bksv* has been read in State A1, asynchronously to the other portions of the protocol, but it must complete prior to the transition into the authenticated state (State A4).

The integrity of the current revocation list must be verified by checking the signature of the SRM using the Digital Content Protection LLC public key, as specified in Section 5.

**Transition A3:A0.** The link integrity message $R_0$ received from the HDCP Receiver does not match the value calculated by the HDCP Transmitter, or *Bksv* is in the current revocation list.

**Transition A3:A6.** The link integrity message $R_0$ received from the HDCP Receiver matches the expected value calculated by the HDCP Transmitter and *Bksv* is not in the current revocation list.

**State A4: Authenticated**. The HDCP Transmitter has completed the authentication protocol. At this time, and at no time prior, the HDCP System makes available to the Upstream Content Control Function upon request, information that indicates that the HDCP System is fully engaged and able to deliver HDCP Content, which means (a) HDCP Encryption is operational on each downstream HDCP-protected Interface Port attached to an HDCP Receiver, (b) processing of valid received SRMs, if any, has occurred, as defined in this Specification, and (c) there are no HDCP Receivers on HDCP-protected Interface Ports, or downstream, with KSVs in the current revocation list.

**Transition A4:A5.** A verification timer event causes this transition to State A5.

**State A5: Link Integrity Check**. In this state, the HDCP Transmitter reads $R_i'$ from the HDCP Receiver and compares that value against its value $R_i$. If the values are not equal, then the HDCP Receiver is incorrectly decrypting the transmitted stream. The $R_i'$ value may be re-read to allow for synchronization and I²C bus errors. The HDCP Transmitter may also check for a loss of synchronization with the HDCP Receiver (see Appendix C). If both the HDCP Transmitter and HDCP Receiver are capable of the Enhanced Link Verification option, the Pj values may be used to check for loss of synchronization more frequently than the Ri check.

**Transition A5:A4.** $R_i'$ from the HDCP Receiver correctly matches the expected value, *Ri*.

**Transition A5:A0.** $R_i'$ from the HDCP Receiver does not match the expected value, *Ri*, or the value was not returned to the HDCP Transmitter within 1 millisecond from the initiation of the read operation, or the loss of synchronization was detected using the Ri or Pj values.

**State A6: Test for Repeater**. The HDCP Transmitter evaluates the state of the HDCP Repeater capability bit (REPEATER) that was read in State A1.

**Transition A6:A4.** The REPEATER bit is not set (the HDCP Receiver is not an HDCP Repeater).

**Transition A6:A8.** The REPEATER bit is set (the HDCP Receiver is an HDCP Repeater).

**State A8: Wait for Ready**. The HDCP Transmitter sets up a five-second watchdog timer and polls the HDCP Receiver's READY bit.

**Transition A8:A0.** The watchdog timer expires before the READY indication is received.

**Transition A8:A9.** The asserted READY signal is received.

**State A9: Read KSV List**. The watchdog timer is cleared. The HDCP Transmitter reads the list of attached KSVs from the KSV FIFO, reads *V'*, computes *V*, and verifies *V == V'*, and the

SONY0005650

KSVs from the list are compared against the current revocation list. If the size of the KSV list exceeds the capacity of the HDCP Transmitter, the authentication protocol is aborted.

The integrity of the current revocation list must be verified by checking the signature of the SRM using the Digital Content Protection LLC public key, as specified in Section 5.

**Transition A9:A0.** This transition is made if $V$ != $V'$, [verification of the SRM fails,] or if any of the KSVs in the list are found in the current revocation list. A retry of the entire KSV FIFO read operation may be implemented if V != V'. Two additional status bits cause this transition when asserted. These are MAX_CASCADE_EXCEEDED and MAX_DEVS_EXCEEDED.

**Transition A9:A4.** If $V$ == $V'$, the SRM is valid, none of the reported KSVs are in the current revocation list, and the downstream topology does not exceed specified maximums.

Note that in some implementations, the trip from the point in State A3 where encryption is enabled to State A4 may be sufficiently long to miss one or more verification timer events. For improved usability, such implementations may alternatively handle the link integrity check process (i.e. State A5) asynchronously from the rest of the state diagram. In such cases, the transition into State A5 may occur from any state for which encryption is currently enabled. Also, the transition from state A5 returns to the appropriate state to allow for undisrupted operation.

## 2.4  HDCP Receiver State Diagram

The operation states of the authentication protocol for an HDCP Receiver that is not an HDCP Repeater are illustrated in Figure 2-7. For HDCP Repeaters, the upstream (HDCP Receiver) side is covered in Section 2.5.

The Fast Re-authentication capability indication alerts the HDCP Transmitter that it may re-authenticate by writing a new Aksv and An without first resetting the HDCP Receiver by powering off the TMDS buffers for 100 ms. When set to 1, or the receiver is HDMI capable, no reset is necessary, and the receiver is capable of starting a new authentication if it receives a new Aksv in the B0:B1, B1:B2 and B2:B1 transitions as well as the B0, B1 and B2 states. If set to zero and the receiver is not HDMI capable, it may be necessary to reset the receiver prior to writing Aksv, which, in TMDS applications, may be effected by the HDCP Transmitter by powering off the TMDS buffers for a period of 100 ms.



**Figure 2-7.  HDCP Receiver Authentication State Diagram**

**Transition Any State:B0.** Reset conditions at the HDCP Receiver cause the HDCP Receiver to enter the unauthenticated state.

**State B0: Unauthenticated.** The HDCP Receiver is idle, awaiting the reception of *An* and *Aksv* from the HDCP Transmitter to trigger the authentication protocol.

SONY0005651

**Transition B0:B1.** The final byte of *Aksv* is received from the HDCP Transmitter. *Ainfo* is copied from the port value and takes effect, and the port value is cleared to its default value of zero.

**State B1: Computations.** In this state, the HDCP Receiver calculates the values $Km'$, $Ks'$, $M_0'$, and $R_0'$ using the HDCP Receiver's Device Private Keys and the received values of *An* and *Aksv*. The HDCP Receiver must complete the computations within 100 milliseconds and make $R_0'$ available to the HDCP Transmitter.

**Transition B1: B1.** Should the HDCP Transmitter write the *Aksv* while the HDCP Receiver is in State B1, the HDCP Receiver abandons intermediate results and restarts the computations. *Ainfo* is copied from the port value and takes effect, and the port value is cleared to its default value of zero.

**Transition B1:B2.** The computations are complete and the results are available for reading by the HDCP Transmitter.

**State B2: Authenticated.** The HDCP Receiver has completed the authentication protocol and is ready to generate the first frame key when signaled by the HDCP Transmitter.

**Transition B2:B1.** A new authentication is forced any time the *Aksv* is written by the attached HDCP Transmitter. *Ainfo* is copied from the port value and takes effect, and the port value is cleared to its default value of zero.

**Transition B2:B3.** This transition is made during the vertical blank interval preceding encrypted frames. The third part of the authentication protocol requires periodic updates to the *Ri'* value.

**State B3: Update Ri'.** During the vertical blank interval preceding each encrypted frame the HDCP Receiver determines whether or not to update the response value *Ri'* with HDCP Cipher output value available during the frame key calculation. The *Ri'* value is updated when ($i \bmod 128 == 0$). The updated *Ri'* value must be available through the HDCP-protected Interface Port no more than 128 pixel clocks from the time that encryption enable is indicated for the next frame over the CTLx signals. Section 2.7 specifies encryption enable signaling. Also, if the HDCP Receiver indicates it is capable of the Enhanced Link Verification option, it will similarly make a new Pj available if ($j \bmod 16 == 0$) within 128 pixel clocks after it receives the first pixel of the frame.

**Transition B3:B2.** Once $R_i'$ has been updated, return to the authenticated state.

## 2.5    HDCP Repeater State Diagrams

The HDCP Repeater has one HDCP-protected Interface connection to an upstream HDCP Transmitter and one or more HDCP-protected Interface connections to downstream HDCP Receivers as permitted in the Digital Content Protection LLC license. The state diagram for each downstream connection (Figures 2-8 and 2-9) is substantially the same as that for the host HDCP Transmitter (Section 2.3), with two exceptions. First, the HDCP Repeater is not required to check for downstream KSVs in a revocation list. Second, the HDCP Repeater initiates authentication downstream when it receives an authentication request from upstream, rather than at detection of an HDCP Receiver on the downstream HDCP-protected Interface Port. The HDCP Repeater signals the detection of an active downstream HDCP Receiver to the upstream HDCP Transmitter by pulsing the Hot Plug Detect signal of the upstream HDCP-protected Interface Port. The pulse width must be greater than 100 ms. In this state diagram and its following description, the downstream (HDCP Transmitter) side refers to the

SONY0005652

HDCP Transmitter functionality within the HDCP Repeater for its corresponding downstream HDCP-protected Interface Port.

NOTE: HDCP Repeaters that have no active downstream HDCP devices must be considered. The HDCP Repeater may authenticate as an HDCP Receiver with Bcaps REPEATER bit set to 0 if it wishes to receive HDCP Content, but may not pass HDCP Content to downstream devices. If an HDCP Transmitter encounters a downstream HDCP Repeater reporting zero DEVICE_COUNT and sends it HDCP Content, it must complete the second phase of authentication successfully, computing V over an empty KSV list.



**Figure 2-8 HDCP Repeater Downstream Link State Diagram**

SONY0005653



**Figure 2-9. HDCP Repeater Downstream Authentication Protocol State Diagram**

**Transition Any State:P0.** Reset conditions at the HDCP Repeater or loss of Hot Plug Detect (HPD) cause the HDCP Repeater to enter the No Receiver Attached state for this port. Some TMDS transmitters have the ability to directly sense the presence of a TMDS receiver (Receiver Sense). If this signal is present and indicates the absence of an HDCP Receiver, it should cause a transition to State P0.

**Transition P0:P1.** The detection of Hot Plug Detect indicates that a sink device is attached and that the EDID ROM is available for reading.

**State P1: Read EDID**. Whenever HPD is active, the HDCP Repeater must assume that the receiver is available and displaying an image to the user. Consequently, the transmitter should transmit an image to the screen as soon as feasible. Upon detection of HPD, the HDCP Transmitter reads the EDID to determine the capabilities of the sink device, including whether it is HDMI capable (refer to the HDMI Specification 1.0 for details). If both transmitter and receiver are HDMI-capable, then the TMDS transmitter enters HDMI mode, otherwise, it enters DVI mode.

SONY0005654

**Transition P1:P2.** Immediately after transitioning to DVI mode, the transmitter should begin sending an unencrypted video signal. This signal may be required before the registers of the HDCP Receiver are visible to the HDCP Repeater.

**Transition P1:P3.** Immediately after transitioning to HDMI mode, the transmitter should begin sending a video signal. This signal may be required before the registers of the HDCP Receiver are visible to the HDCP Repeater.

**Transition P2:F0, P3:F0.** Upon an Upstream Authentication Request, the HDCP Repeater waits for the availability of an Active HDCP Receiver on this port.

**State F0: Wait For Active Receiver.** In this state the HDCP Repeater must not decrypt or encrypt video. If no low value content is available or appropriate, a "blue screen" or informative on-screen display should be transmitted. The HDCP Repeater must repeatedly attempt to read an HDCP register, at least once every 2 seconds and preferably much more often. Note that in most cases, if the user is watching video from a different input, the Hot Plug Detect signal will still be asserted but the HDCP Receiver's registers will not be readable. Upon switching to the HDCP input, the user will wish to see valid video within a fraction of a second or they may conclude that the HDCP input is not connected and immediately switch to another input. For this reason, a valid video screen should at all times be transmitted whenever Hot Plug Detect is asserted, and downstream authentication should be started immediately after detecting a valid *Bksv* (Transition F0: F1).

**Transition F0:F1.** The availability of an active HDCP Receiver through the detection of a valid Bksv value causes the authentication process to begin.

**Transition F1:F2.** The random value *An* and downstream (HDCP Transmitter) side KSV have been written, and a valid HDCP Receiver *Bksv* and REPEATER bit have been read. The downstream (HDCP Transmitter) side is required to validate that *Bksv* contains 20 ones and 20 zeros.

**State F2: Computations.** In this state, the downstream (HDCP Transmitter) side computes the values $Km$, $Ks$, $M_0$ and $R_0$, using its Device Private Keys, *Bksv* read during State F1, and the random number *An* written to the HDCP Receiver during state F1.

**Transition F2:F3.** When the computed results from State F2 are available, the downstream (HDCP Transmitter) side proceeds to State F3.

**State F3: Validate Receiver.** The downstream (HDCP Transmitter) side reads $R_0'$ from the HDCP Receiver and compares it with the corresponding $R_0$ produced by itself during the computations of State F2, then immediately enables data encryption if $R_0'$ is equal to $R_0$. The HDCP Receiver must make $R_0'$ available less than 100 ms from the time that *Aksv* is written. The HDCP Transmitter must not attempt to read R0' sooner than this 100 ms. The HDCP Receiver's *Bksv* is added to the KSV list for this HDCP Repeater.

**Transition F3:F0.** The link integrity message $R_0'$ received from the HDCP Receiver does not match the value calculated by the downstream (HDCP Transmitter) side.

**Transition F3:F6.** The link integrity message $R_0'$ received from the HDCP Receiver matches the expected value calculated by the downstream (HDCP Transmitter) side.

**State F4: Authenticated.** At this time, and at no prior time, the downstream (HDCP Transmitter) side has completed the authentication protocol and is fully operational, able to deliver HDCP Content. The verification timer is set up to generate timer events at the nominal rate of once every two seconds, plus or minus one-half second.

SONY0005655

**Transition F4:F5.** A verification timer event causes this transition to State F5.

**State F5: Link Integrity Check.** In this state, the downstream (HDCP Transmitter) side reads $R_i'$ from the HDCP Receiver and compares that value against its value $R_i$. If the values are equal, then the HDCP Receiver is correctly decrypting the transmitted stream. The $R_i'$ value may be re-read to allow for synchronization and I²C bus errors. The HDCP Transmitter may also check for a loss of synchronization with the HDCP Receiver (see Appendix C). If both the HDCP Transmitter and HDCP Receiver are capable of the Enhanced Link Verification option, the $Pj$ values may be used to check for loss of synchronization more frequently than the $Ri$ check.

**Transition F5:F4.** $Ri'$ from the HDCP Receiver correctly matches the expected value, $Ri$.

**Transition F5:F0.** $Ri'$ from the HDCP Receiver does not match the expected value, $Ri$, or the value was not returned to the downstream (HDCP Transmitter) side within 1 millisecond from the initiation of the read operation, or the loss of synchronization was detected using the Ri or Pj values.

**State F6: Test for Repeater.** The HDCP Repeater evaluates the state of the video repeater capability bit (REPEATER) that was read in State F1.

**Transition F6:F4.** The REPEATER bit is not set (the HDCP Receiver is not an HDCP Repeater).

**Transition F6:F8.** The REPEATER bit is set (the HDCP Receiver is an HDCP Repeater).

**State F8: Wait for Ready.** The downstream (HDCP Transmitter) side sets up a five-second watchdog timer and polls the HDCP Receiver's READY bit.

**Transition F8:F0.** The watchdog timer expires before the READY indication is received.

**Transition F8:F9.** The asserted READY signal is received.

**State F9: Read KSV List.** The watchdog timer is cleared. The downstream (HDCP Transmitter) side reads the list of attached KSVs through the KSV FIFO, reads $V'$, computes $V$, and verifies $V == V'$, and the KSVs from this port are added to the KSV list for this HDCP Repeater. Two additional status bits (MAX_CASCADE_EXCEEDED and MAX_DEVS_EXCEEDED) from the downstream HDCP Receiver are read and if asserted, cause the HDCP Repeater to also assert them upstream.

**Transition F9:F0.** This transition is made if $V != V'$. A retry of the entire KSV FIFO read operation may be implemented if V != V'. It is also made if either MAX_CASCADE_EXCEEDED or MAX_DEVS_EXCEEDED are asserted.

**Transition F9:F4.** This transition is made if $V == V'$ and the downstream topology does not exceed specified maximums.

Note that in some implementations, the trip from the point in State F3 where encryption is enabled to State F4 may be sufficiently long to miss one or more verification timer events. For improved usability, such implementations may alternatively handle the link integrity check process (i.e. State F5) asynchronously from the rest of the state diagram. In such cases, the transition into State F5 may occur from any state for which encryption is currently enabled. Also, the transition from state F5 returns to the appropriate state to allow for undisrupted operation.

SONY0005656

The HDCP Repeater upstream state diagram, illustrated in Figure 2-10, makes reference to states of the HDCP Repeater downstream state diagram.



**Figure 2-10. HDCP Repeater Upstream Authentication Protocol State Diagram**

**Transitions Any State:C0.** Reset conditions at the HDCP Repeater cause the HDCP Repeater to enter the unauthenticated state. Re-authentication is forced any time the *Aksv* is written by the attached HDCP Transmitter, with a transition through the unauthenticated state.

**State C0: Unauthenticated.** The device is idle, awaiting the reception of *An* and *Aksv* from the HDCP Transmitter to trigger the authentication protocol. The READY status bit, in the HDCP-protected Interface Port, is de-asserted. The upstream $R'i$ and $P'j$ values are not updated in this state.

**Transition C0:C1.** The final byte of *Aksv* is received from the HDCP Transmitter.

**State C1: Computations.** In this state, the HDCP Repeater calculates the values $Km'$, $Ks'$, $M_0'$, and $R_0'$ using its Device Private Keys and the received values of *An* and *Aksv*. The HDCP Repeater is allowed a maximum time of 100 milliseconds to complete the computations and make $R_0'$ available to the HDCP Transmitter. Should the HDCP Transmitter write the *Aksv* while the HDCP Repeater is in this state (State C1), the HDCP Repeater abandons intermediate results and restarts the computations.

**Transition C1:C5.** The computations are complete and the results are available for reading by the HDCP Transmitter.

**State C2: Authenticated.** The HDCP Repeater has completed the authentication protocol and is ready to generate the first frame key when signaled by the HDCP Transmitter. The READY status bit is asserted.

**Transition C2:C0.** The upstream (HDCP Receiver) connection becomes unauthenticated if any downstream HDCP Port enters the unauthenticated state OR if a downstream HDCP-protected Interface Port that previously had no active downstream HDCP Receiver attached senses an attached active HDCP Receiver.

SONY0005657

NOTE: Optionally, the upstream connection need not enter into an unauthenticated state, if an attached HDCP receiver is disconnected from the downstream HDCP-protected Interface Port. Also, if an authenticated HDCP receiver attached to the downstream HDCP-protected Interface Port is disconnected and reconnected (i.e. the downstream HDCP Port sees the same KSV stored in its KSV list at the HDCP protected interface port), the upstream connection need not enter into an unauthenticated state. The downstream HDCP Port only needs to re-authenticate the attached HDCP receiver.

**Transition C2:C3.** This transition is made during the vertical blank interval preceding encrypted frames. The third part of the authentication protocol requires periodic updates to the $Ri'$ value.

**State C3: Update Ri'.** During the vertical blank interval preceding each encrypted frame the HDCP Repeater determines whether or not to update the response value $R_i'$ with HDCP Cipher output value available during the frame key calculation. The $R_i'$ value is updated when ($i$ mod 128) == 0. The updated $Ri'$ value must be available through the HDCP-protected Interface Port no more than 128 pixel clocks from the time that encryption enable is indicated for the next frame over the CTLx signals. Section 2.7 specifies encryption enable signaling.

**Transition C3:C2.** Once $R_i'$ has been updated, return to the authenticated state.

**State C5: Wait for Downstream.** The upstream (HDCP Receiver) state machine waits for all downstream HDCP-protected Interface Ports of the HDCP Repeater to enter either the unconnected (State P0), inactive (State F0), or the authenticated state (State F4).

**Transition C5:C0.** The watchdog timer expires before all downstream HDCP-protected Interface Ports enter the authenticated or unconnected state.

**Transition C5:C6.** All downstream HDCP-protected Interface Ports with attached HDCP Receivers have reached the state of authenticated or unconnected.

**State C6: Assemble KSV List.** The HDCP Repeater assembles the list of all attached downstream topology HDCP Devices as the downstream HDCP-protected Interface Ports reach terminal states of the authentication protocol. An HDCP-protected Interface Port that advances to State P0, the unconnected state, or F0, the inactive state, does not add to the list. A downstream HDCP-protected Interface Port that arrives in State F4 that has an HDCP Receiver that is not an HDCP Repeater attached, adds the $Bksv$ of the attached HDCP Receiver to the list. Downstream HDCP-protected Interface Ports that arrive in State F4 that have an HDCP Repeater attached will cause the KSV list read from the attached HDCP Repeater, plus the $Bksv$ of the attached HDCP Repeater itself, to be added to the list. The HDCP Repeater must verify the integrity of the downstream HDCP Repeater's list by computing $V$ and checking this value against $V'$ received from the attached HDCP Repeater. If $V$ does not equal $V'$, the downstream KSV list integrity check fails. A retry of the entire KSV FIFO read operation should be performed if V != V'. When the KSV list for all downstream HDCP Receivers has been assembled, the HDCP Repeater computes the upstream $V'$.

The DEVICE_COUNT for an HDCP Repeater is equal to the total number of attached downstream HDCP Receivers (including HDCP Repeaters). The value is calculated as the sum of the number of attached active HDCP Receivers (including HDCP Repeaters) plus the sum of the DEVICE_COUNT of all attached HDCP Repeaters. The DEPTH for an HDCP Repeater is equal to the maximum number of connection levels below any of the downstream HDCP-protected Interface Ports. The value is calculated as the maximum DEPTH reported from downstream HDCP Repeaters plus one (accounting for the attached downstream HDCP Repeater). If the computed DEVICE_COUNT for an HDCP Repeater exceeds 127 or the size of the KSV_FIFO, the HDCP Repeater must assert the MAX_DEVS_EXCEEDED status bit. If the computed DEPTH for an HDCP Repeater exceeds seven, the HDCP Repeater must

SONY0005658

assert the MAX_CASCADE_EXCEEDED status bit. When an HDCP Repeater receives a MAX_DEVS_EXCEEDED or a MAX_CASCADE_EXCEEDED status from a downstream HDCP Repeater, it is required to assert its corresponding upstream status bit.

**Transition C6:C0.** If any downstream HDCP-protected Interface Port should transition to the unauthenticated state, the upstream connection transitions to the unauthenticated state. This transition is also made when any downstream HDCP-protected Interface Ports becomes unauthenticated, or when the KSV list integrity check for a downstream HDCP Repeater fails.

NOTE: Optionally, the upstream connection need not enter into an unauthenticated state, if an attached HDCP receiver is disconnected from the downstream HDCP-protected Interface Port. Also, if an authenticated HDCP receiver attached to the downstream HDCP-protected Interface Port is disconnected and reconnected (i.e. the downstream HDCP Port sees the same KSV stored in its KSV list at the HDCP protected interface port), the upstream connection need not enter into an unauthenticated state. The downstream HDCP Port only needs to re-authenticate the attached HDCP receiver.

**Transition C6:C2.** The KSV list and $V'$, as well as DEVICE_COUNT and DEPTH, are ready for reading by the upstream HDCP Transmitter.

## 2.6 HDCP Port

The values that must be exchanged between the HDCP Transmitter and the HDCP Receiver are communicated over the I²C serial interface of the HDCP-protected Interface. The HDCP Receiver must present a logical device on the I²C bus for each link that it supports. No equivalent interface to HDCP Transmitters is specified. The eight-bit I²C device address (including the read/write bit, "x") for the primary link is 0111010x binary, or 0x74 in the usual hexadecimal representation of I²C device addresses where the read/write bit is set to zero. The device address for the secondary link is 0x76. Table 2–2 and Table 2–3 specify the address space for these devices, which act only as slaves on the I²C bus. Multi-byte values are stored in little-endian format.

Read and write operations must complete within 100 ms per byte transferred. Master devices may elect to repeat any transfers believed to have previously completed with errors.

SONY0005659

| Offset (hex) | Name | Size in Bytes | Rd/Wr | Function |
|---|---|---|---|---|
| 0x00 | Bksv | 5 | Rd | HDCP Receiver KSV. This value may be used to determine that the receiver is HDCP capable. Valid KSVs contain 20 ones and 20 zeros, a characteristic that must be verified by HDCP Transmitters before encryption is enabled. This value must be available any time the HDCP Receiver's HDCP hardware is ready to operate. |
| 0x05 | Rsvd | 3 | Rd | All bytes read as 0x00 |
| 0x08 | Ri' | 2 | Rd | Link verification response. Upon completion of the authentication computations, this register contains the $R_0'$ value. Following that, it is updated upon completion of HDCPBlockCipher if (i mod 128) == 0 It is recommended that HDCP Transmitters protect against errors in the I²C transmission by re-reading this value when unexpected values are received, though care must be taken to avoid missing legitimate mis-match conditions. This value must be available at all times between updates. $R_0'$ must be available less than 100 ms after Aksv is received. Subsequent $R_i'$ values must be available a maximum of 128 pixel clocks following the Encryption Enable detection (ENC_EN). |
| 0x0A | Pj' | 1 | Rd | Enhanced Link Verification Response. Updated upon receipt of first video pixel received when frame counter value (j mod 16) == 0. The value is the XOR of the decrypted byte on channel zero of the first video pixel with the least significant byte of Rj. Rj is derived from the output function in the same manner as Ri, but is captured every 16th counted frame (rather than every 128th counted frame). |
| 0x0B | Rsvd | 5 | Rd | All bytes read as 0x00 |
| 0x10 | Aksv | 5 | Wr | HDCP Transmitter KSV. Writes to this multi-byte value are written least significant byte first. The final write to 0x14 triggers the authentication sequence in the HDCP Receiver, and the current Ainfo value is copied from the port, takes effect, and the port is reset to the default value of zero. |
| 0x15 | Ainfo | 1 | Wr | Bits 7-2: Reserved zeros. Bit 1: ENABLE_1.1_FEATURES. This bit enables the Advance Cipher option. If in DVI mode, it also enables the Enhanced Encryption Status Signaling (EESS) (in HDMI mode, EESS is enabled regardless of this bit setting). This bit resets to default zero when the HDCP Receiver becomes attached or active, or is reset, or the last byte of Aksv is written. A write to the last byte of Aksv copies the port value and causes it to take effect, and then resets the port value to the default value of zero. Thus the options must be explicitly enabled prior to each authentication. Bit 0: Reserved (must be zero). |
| 0x16 | Rsvd | 2 | Rd | All bytes read as 0x00 |
| 0x18 | An | 8 | Wr | Session random number. This multi-byte value must be written by the HDCP Transmitter before the KSV is written. |
| 0x20 | V'.H0 | 4 | Rd | H0 part of SHA–1 hash value used in the second part of the authentication protocol for HDCP Repeaters. (NOTE: port 0x20 is the least significant byte of the H0 value, as all ports are little-endian byte order). |
| 0x24 | V'.H1 | 4 | Rd | H1 part of SHA-1 hash value V'. |
| 0x28 | V'.H2 | 4 | Rd | H2 part of SHA-1 hash value V'. |
| 0x2c | V'.H3 | 4 | Rd | H3 part of SHA-1 hash value V'. |

SONY0005660

| 0x30 | $V'.H4$ | 4 | Rd | H4 part of SHA-1 hash value $V'$. |
|------|---------|---|-----|----------------------------------|
| 0x34 | Rsvd | 12 | Rd | All bytes read as 0x00 |
| 0x40 | Bcaps | 1 | Rd | Bit 7: HDMI_RESERVED Use of this bit is reserved. HDCP Receivers not capable of supporting HDMI must clear this bit to 0.<br><br>Bit 6: REPEATER, HDCP Repeater capability. When set to one, this HDCP Receiver supports downstream connections as permitted by the Digital Content Protection LLC license. This bit does not change while the HDCP Receiver is active.<br><br>Bit 5: READY, KSV FIFO ready. When set to one, this HDCP Repeater has built the list of attached KSVs and computed the verification value $V'$. This value is always zero during the computation of $V'$. See states C0 and C2.<br><br>Bit 4: FAST. When set to one, this device supports 400 KHz transfers. When zero, 100 KHz is the maximum transfer rate supported. Note that 400KHz transfers are not permitted to any device unless all devices on the $I^2C$ bus are capable of 400KHz transfer. The transmitter may not be able to determine if the EDID ROM, present on the HDCP Receiver, is capable of 400KHz operation. This bit does not change while the HDCP Receiver is active.<br><br>Bits 3-2: Reserved (must be zero).<br><br>Bit 1: 1.1_FEATURES. When set to one, this HDCP Receiver supports Enhanced Encryption Status Signaling (EESS), Advance Cipher, and Enhanced Link Verification options. For the HDMI protocol, Enhanced Encryption Status Signaling (EESS) capability is assumed regardless of this bit setting. This bit does not change while the HDCP Receiver is active.<br><br>Bit 0: FAST_REAUTHENTICATION. When set to 1, the receiver is capable of receiving (unencrypted) video signal during the session re-authentication. All HDMI-capable receivers shall be capable of performing the fast re-authentication even if this bit is not set. This bit does not change while the HDCP Receiver is active. |
| 0x41 | Bstatus | 2 | Rd | Refer to Table 2–4 for definitions. |
| 0x43 | KSV FIFO | 1 | Rd | Key selection vector FIFO. Used to pull downstream KSVs from HDCP Repeaters. All bytes (DEVICE_COUNT * 5) must be read in a single, auto-incrementing access.<br>All bytes read as 0x00 for HDCP Receivers that are not HDCP Repeaters (REPEATER == 0). |
| 0x44 | Rsvd | 124 | Rd | All bytes read as 0x00 |
| 0xC0 | dbg | 64 | Rd/Wr | Implementation-specific debug registers. Confidential values must not be exposed through these registers. |

**Table 2–2. Primary Link HDCP Port ($I^2C$ device address 0x74)**

SONY0005661

| Offset (hex) | Name | Size (Bytes) | Rd/Wr | Function |
|---|---|---|---|---|
| 0x00 | Bksv | 5 | Rd | HDCP Receiver KSV. See primary link comments. This value may match the value of Bksv for the primary link. |
| 0x05 | Rsvd | 3 | Rd | All bytes read as 0x00 |
| 0x08 | Ri' | 2 | Rd | Link verification response. See primary link comments. This value will usually differ from the value of Ri' for the primary link. |
| 0x0A | Pj' | 1 | Rd | Enhanced Link Verification Response. See primary link comments. This value will usually differ from the value of Ri' for the primary link. |
| 0x0B | Rsvd | 5 | Rd | All bytes read as 0x00 |
| 0x10 | Aksv | 5 | Wr | HDCP Transmitter KSV. See primary link comments. This value may be programmed to the same value of Aksv for the primary link. |
| 0x15 | Ainfo | 1 | Wr | Bits 7-2: Reserved zeros.<br><br>Bit 1: ENABLE_1.1_FEATURES. This bit enables the Advance Cipher option. If in DVI mode, it also enables the Enhanced Encryption Status Signaling (EESS) (in HDMI mode, EESS is enabled regardless of this bit setting). This bit resets to default zero when the HDCP Receiver becomes attached or active, or is reset, or the last byte of Aksv is written. A write to the last byte of Aksv copies the port value and causes it to take effect, and then resets the port value to the default value of zero. Thus the options must be explicitly enabled prior to each authentication.<br><br>Bit 0: Reserved (must be zero). |
| 0x16 | Rsvd | 2 | Rd | All bytes read as 0x00 |
| 0x18 | An | 8 | Wr | Session random number. See primary link comments. This value must differ from the programmed value of An for the primary link. |
| 0x20 | Undef | 160 | Rd | These bytes may assume any values as an artifact of implementation, but must not be used by implementations. Confidential values must not be exposed through these registers. |
| 0xC0 | dbg | 64 | Rd/Wr | Implementation-specific debug registers. Confidential values must not be exposed through these registers. |

Table 2–3. Secondary Link HDCP Port ($I^2C$ device address 0x76)

Note: There is no separate KSV FIFO for the secondary link. Dual link repeaters combine their downstream KSV lists into a single list that is read on the primary link. They may remove duplicate KSV values that result from downstream HDCP devices using the same KSV on both links.

SONY0005662

| Name | Bit Field | Rd/Wr | Description |
|------|-----------|-------|-------------|
| Rsvd | 15:14 | Rd | Reserved. Read as zero. |
| HDMI_RESERVED_2 | 13 | Rd | Reserved for future possible HDMI use. |
| HDMI_MODE | 12 | Rd | HDMI Mode. When set to one, the HDCP Receiver has transitioned from DVI Mode to HDMI Mode. This has occurred because the HDCP Receiver has detected HDMI bus conditions on the link. This bit must not be cleared when the HDCP Transmitter and HDCP Receiver are connected and both are operating in an active HDMI mode. This bit must be cleared upon power-up, reset, unplug or plug of an HDCP Transmitter or anytime that the HDCP Receiver has not seen at least one Data Island within 30 video frames. |
| MAX_CASCADE_EXCEEDED. | 11 | Rd | Topology error indicator. When set to one, more than seven levels of video repeater have been cascaded together. |
| DEPTH | 10:8 | Rd | Three-bit repeater cascade depth. This value gives the number of attached levels through the connection topology. |
| MAX_DEVS_EXCEEDED | 7 | Rd | Topology error indicator. When set to one, more than 127 downstream devices, or the capacity of the KSV Fifo, are attached. |
| DEVICE_COUNT | 6:0 | Rd | Total number of attached downstream devices. Always zero for HDCP Receivers. This count does not include the HDCP Repeater itself, but only downstream devices downstream from the HDCP Repeater. |

Table 2–4. *Bstatus* Register Bit Field Definitions

The HDCP Receivers at these slave addresses respond to I²C accesses as diagrammed in Figure 2-11, Figure 2-12, and Figure 2-13. The nomenclature within these diagrams, and used to describe them, is the same as found in *The I²C Bus Specification Version 2.0*.

Figure 2-11 illustrates a combined-format byte read, in which the master writes a one-byte address to the slave, followed by a repeated start condition (Sr) and the data read. HDCP Devices must support multi-byte reads with auto-increment. For reads beginning with the KSV FIFO address, the bytes will increment through the KSV FIFO data. For all other reads, the bytes will increment through the port addresses, reading one byte for each offset. Auto-incremented sequential accesses that start before the KSV FIFO address and cross through the KSV FIFO address read only the first byte of the KSV FIFO and then continue incrementing through the HDCP port address space.

| S | Slave Addr (7) | W | A | Offset Addr (8) | A | Sr | Slave Addr (7) | R | A | Read Data (8) | Ā | P |

**Figure 2-11. HDCP Port Combined-Format Byte Read**

SONY0005663

Figure 2-12 illustrates a byte write access. As for combined-format read accesses, the HDCP port must support multi-byte writes with auto-increment, again with an exception for KSV FIFO writes where the implicit address increment moves through the KSV FIFO data structure rather than through the HDCP port address space. Auto-incremented sequential accesses that start before the KSV FIFO address and cross through the KSV FIFO address access only the first byte of the KSV FIFO and then continue incrementing through the HDCP port address space.



**Figure 2-12. HDCP Port Byte Write**

In order to minimize the number of bits that must be transferred for the link integrity check, a second read format must be supported by all HDCP Receivers and by HDCP Transmitters that do not implement a hardware I²C master. This access, shown in Figure 2-13, has an implicit offset address equal to 0x08, the starting location for $R_i'$. The short read format may be uniquely differentiated from combined reads by tracking STOP conditions (P) on the bus. Short reads must be supported with auto-incrementing addresses.



**Figure 2-13. HDCP Port Link Integrity Message Read**

## 2.7 Encryption Status Signaling

The HDCP Transmitter signals the HDCP Receiver to begin the third part of the authentication protocol through the previously reserved control signals CTL3, CTL2, CTL1, and CTL0 of the HDCP-protected Interface. Two different protocols for signaling are supported. One is termed *Original Encryption Status Signaling* (OESS) while the other is termed *Enhanced Encryption Status Signaling* (EESS). These protocols are only used when the HDCP Device is in an authenticated state. However, since an HDCP Transmitter may become unauthenticated with no immediate downstream indication, an HDCP Receiver may not be aware of this change and will continue to expect encryption signaling. Therefore it is highly recommended that the HDCP Transmitter not signal frame encryption while in the unauthenticated state. In the case of prior EESS signaling, it is recommended that the encryption-disabled signaling continue (rather than no encryption signaling), ensuring that the HDCP receiver properly displays the blue screen, informative display, or low value content which is sent while the HDCP Transmitter is in an unauthenticated state and the HDCP Receiver is still in an authenticated state. Authenticated states for HDCP Transmitters are State A4 and A5. Authenticated states for HDCP Receivers are State B2 and B3. Authenticated states for HDCP Repeaters are State C2 and C3.

The decision of which Encryption Status Signaling to use may only occur while both HDCP Devices are in an unauthenticated state, typically upon detection of a newly active or connected HDCP Receiver. Any transition to State A0 of Figure 2-4, State B0 of Figure 2-7, State F0 of Figure 2-9, or State C0 of Figure 2-10 causes the HDCP Device to assume DVI protocol and OESS will be used. Before the authentication process may start, the HDCP Transmitter must determine whether EESS may be used.

*Original Encryption Status Signaling (OESS)*

SONY0005664

OESS utilizes only CTL3, and is only used during DVI protocol. This signaling is accomplished with a single high-going pulse, during the vertical blanking interval, of sufficient width that it may be distinguished from bit errors on the channel or any effects due to resynchronization events in the receiver. The transmitter must assert CTL3 for *at least* 8 pixel clocks (the transmitter is encouraged to utilize a wider pulse to enhance reliability, but no more than the entire Vsync timeframe), starting no closer than 128 pixel clocks from the end of the vertical blank interval.

The state transition signal ENC_EN is true when a CTL3 pulse of sufficient duration occurs during this period. The state transition signal ENC_DIS is true when a vertical blanking period has passed with no CTL3 pulse.

### Enhanced Encryption Status Signaling (EESS)

EESS utilizes all four CTLx signals. Two possible CTLx patterns are used to indicate the encryption status of the current frame as described in Table 2-5.

| CTL3: | CTL2: | CTL1: | CTL0: | Description: |
|-------|-------|-------|-------|--------------|
| 1 | 0 | 0 | 1 | Encryption is enabled for this frame. |
| 0 | 0 | 0 | 1 | Encryption is disabled for this frame. |

**Table 2-5. Enhanced Encryption Status Signaling (EESS)**

This signaling is always used with the HDMI protocol, but is an optional feature with the DVI protocol. An HDCP Transmitter may determine if the HDCP Receiver supports EESS during DVI protocol by querying its *Bcaps* bit 1.1_FEATURES. If both HDCP Devices are capable of EESS, then the HDCP Transmitter must indicate that EESS will be used by setting the ENABLE_1.1_FEATURES bit of the Ainfo register prior to starting the authentication protocol.

HDMI-capable HDCP Transmitters must determine if the HDCP Receiver is DVI or HDMI-capable before authentication is attempted. An HDCP Receiver indicates that it is HDMI capable as prescribed by the HDMI specification (rather than the *Bcaps* HDMI_RESERVED bit). Transition to HDMI protocol must then be initiated by the HDCP Transmitter (or downstream side of an HDCP Repeater) by the transmission of a Data Island period. The reception of a Data Island preamble followed by a Data Island Guard Band will transition the HDCP Receiver to HDMI mode. The successful transition to HDMI mode by the HDCP Receiver is indicated by setting *Bstatus* bit HDMI_MODE. After this, the authentication protocol is started and EESS assumed regardless of the setting of Bcaps bit 1.1_FEATURES or Ainfo bit ENABLE_1.1_FEATURES.

If an HDMI-capable HDCP Transmitter detects an HDCP Receiver that is not HDMI-capable, then it must follow the sequence above for DVI HDCP Transmitters if it is capable of performing EESS while transmitting with the DVI protocol.

For an HDCP Repeater that supports HDMI protocol, it must be noted that the upstream link is in many ways independent from the downstream links. It is possible that HDMI protocol may be active on the downstream HDCP-protected Interfaces from an HDCP Repeater while the upstream HDCP-protected interface is receiving DVI protocol, or vice versa. If two or more downstream HDCP-protected Interface Ports are supported, it is possible for one or more of these to be transmitting DVI protocol while one or more others are transmitting HDMI protocol. Such an HDCP Repeater must accommodate all of these scenarios.

The CTLx signals described in Table 2-5 are only valid within a 16-clock window of opportunity starting at 512 pixel clocks following the active edge of VSYNC. When

SONY0005665

authenticated and not in the HDMI AVMUTE state, the HDCP Transmitter must continually assert one of these CTLx patterns during this window of opportunity. The CTLx signals may be used for other purposes outside of this window of opportunity. See timing diagram D-1 in Appendix D .

The state transition signal ENC_EN is true at the end of this window of opportunity if the encryption enable value is transmitted during the window. The state transition signal ENC_DIS is true at the end of this window of opportunity if the encryption disabled value is transmitted during this window. Neither signal is activated otherwise or elsewhere.

The specific methods an HDCP Receiver uses to determine which of the two signals, ENC_EN or ENC_DIS, is presented, in consideration of environments where signaling errors may occur, are left to the implementation. The HDCP Receiver may also use heuristics based on common usage in its decision, such as assuming that the frame has the same encryption status as the previous frame.

The active edge of VSYNC is either a rising or falling edge. For the purposes of the signaling described above, the HDCP Transmitter and Receiver determine which edge is active by polling VSYNC at the start of the previous Video Data Period. If VSYNC is low at this point, then the active edge of VSYNC is defined as a rising edge. If VSYNC is high at this point, then the active edge of VSYNC is defined as a falling edge. Upon removal or connection of an HDCP Device, the active edge of VSYNC must default to the falling edge. In addition, following a VSYNC active edge, no subsequent VSYNC edge may be considered active until a Video Data Period occurs. This VSYNC polarity determination is not specified as used for any other purpose than to establish the position of the encryption signaling window position.

It is required that no Data Island or Video Data, nor any Guard Band, be transmitted during a keep-out period that starts 508 pixels past the active edge of VSYNC and ends 650 pixels past the active edge of VSYNC. See timing diagram D-1 in Appendix D.

SONY0005666

## 3    Data Encryption

HDCP Encryption is applied at the input to the T.M.D.S. Encoder and decryption is applied at the output of the T.M.D.S. Decoder (Figure 3-1). HDCP Encryption consists of a bit-wise exclusive-or (XOR) of the HDCP Content with a pseudo-random data stream produced by the HDCP Cipher. In dual-link implementations the Audiovisual Content is 48-bits wide and requires two HDCP Ciphers to produce the required pseudo-random streams.



**Figure 3-1. HDCP Encryption and Decryption**

During the vertical-blanking interval, the hdcpBlockCipher function prepares the HDCP Cipher to produce the 24-bit wide key-dependent pseudo-random stream during data periods. The HDCP Cipher generates a new 24-bit word of pseudo-random data for every pixel of HDCP Content to be encrypted. The 24-bits of cipher output are applied to the T.M.D.S. channels as shown in Table 3–1. As an example, the RGB video stream data is also shown in Table 3–1.

| Cipher Output | T.M.D.S. Channel | Video Stream Bits |
|---|---|---|
| 23:16 | 2 | Red[7:0] |
| 15:8 | 1 | Green[7:0] |
| 7:0 | 0 | Blue[7:0] |

**Table 3–1. Encryption Stream Mapping**

When transmitting auxiliary data, four TERC4 data bits on each of the two T.M.D.S. channels 1 and 2, plus one TERC4 data bit on channel 0 are encrypted. Nine bits of the existing HDCP stream cipher XOR mask are used. Table 3-2 identifies the mappings of HDCP stream cipher output bits to be XORed with TERC4 bits.

SONY0005667

| Cipher Output: | TERC4 Bits: |
|---|---|
| 23:20 | Unused |
| 19 | Channel 2 bit 3 |
| 18 | Channel 2 bit 2 |
| 17 | Channel 2 bit 1 |
| 16 | Channel 2 bit 0 |
| 15:12 | Unused |
| 11 | Channel 1 bit 3 |
| 10 | Channel 1 bit 2 |
| 9 | Channel 1 bit 1 |
| 8 | Channel 1 bit 0 |
| 7:3 | Unused |
| 2 | Channel 0 bit 2 |
| 1:0 | Unused |

**Table 3-2. Encryption Stream Mapping for TERC4 Encoding**

During horizontal-blanking intervals on the interface, the HDCP Cipher is re-keyed for 56 pixel clocks as described in Section 4.5. This complicates the task of breaking the encryption from line to line.

## 3.1 Encryption/Decryption State Diagrams

### 3.1.1 OESS

Figure 3-2 illustrates the encryption functions while using OESS as they relate to HSYNC, VSYNC, Video Data, and Encryption Status Signaling (ENC_EN). This diagram is applicable to both HDCP Transmitters and HDCP Receivers.

SONY0005668



**Figure 3-2. Encryption/Decryption State Diagram (OESS)**

**Transition Any State:D0.** Reset conditions or transitions into the unauthenticated state at the HDCP Transmitter cause the encryption state machine to transition to the idle state.

**State D0: Idle.** The HDCP Cipher is free running and available for use as hdcpRngCipher (Section 4.5).

**Transition D0:D1.** The assertion of Encryption Enable (ENC_EN) when in an authenticated state (as described in Section 2.7) causes frame key calculation.

**State D1: Frame Key Calculation.** The frame key for the next video frame is calculated as described in section 4.5, using hdcpBlockCipher.

**Transition D1:D2.** Entering a video data period causes this transition.

**State D2: Encrypt/Decrypt.** HDCP Transmitters encrypt pixel data in this state, while HDCP Receivers decrypt data. Both use the hdcpStreamCipher as described in section 4.5.

**Transition D2:D3.** The end of the video data period signals the end of video pixel data.

**State D3: Unknown Blank.** At the end of active pixel data, it is not assumed that HDCP Devices are able to distinguish between horizontal and vertical sync. In this state, HDCP Devices must begin to rekey the HDCP cipher using hdcpRekeyCipher as described in section 4.5.

**Transition D3:D1.** The assertion of ENC_EN as specified for OESS (as described in Section 2.7) results in the generation of a new frame key.

**Transition D3:D4.** The assertion of HSYNC identifies the horizontal blank.

SONY0005669

**Transition D3:D5.** The assertion of VSYNC identifies the vertical blank.

**State D4: Horizontal Blank.** The rekey operation continues if not completed during State D3.

**Transition D4:D2.** The assertion of videoData signals the beginning of the next line of HDCP Content to be encrypted/decrypted by the HDCP Device.

**Transition D4:D1.** The assertion of ENC_EN as specified for OESS (as described in Section 2.7) results in the generation of a new frame key.

**Transition D4:D5.** The assertion of VSYNC identifies the vertical blank.

**State D5: Vertical Blank.** This state waits for one of the exit conditions.

**Transition D5:D1.** The assertion of ENC_EN when in an authenticated state (as described in Section 2.7) results in the generation of a new frame key.

**Transition D5:D0.** If the Advance Cipher option is not enabled, the return to active video pixel data before the assertion of ENC_EN (as described in Section 2.7) indicates that HDCP Encryption has been disabled for this frame of active video data (i.e. indicates that ENC_DIS is true).

SONY0005670

### 3.1.2  EESS

Figure 3-3 illustrates the encryption function while using EESS as they relate to HSYNC, VSYNC, Video Data, Packet Data, and Encryption Status Signaling (ENC_EN, ENC_DIS). This diagram is applicable to both HDCP Transmitters and HDCP Receivers.

HDMI transmits data during Video Data Periods and Data Island Periods. All of this data requires HDCP Encryption.

Video Data Periods are identical to DVI video data periods with the exception that they begin with a two-pixel Leading Guard Band. The state transition variable videoData is defined to go TRUE on the first active pixel of video data in the period (i.e. after the Guard Band) and is defined to go FALSE following the last active pixel of video data in the period. There is no Trailing Guard Band on a Video Data Period.

Data Islands begin with a two-pixel Leading Guard Band and end with a two-pixel Trailing Guard Band. Between the Guard Bands, packet data is transmitted. Unlike the 8 to 10 bit encoding used for video pixel data, each pixel of the packet data is encoded using T.M.D.S. Error Reduction Coding (TERC4) performing a 4 to 10 bit conversion of the input packet data to the 10 bits required for differential transmission on each of the three T.M.D.S. channels. The state transition variable *packetData* is defined to go TRUE for the first pixel of the Data Island containing packet data (i.e. first pixel following the Leading Guard Band) and is defined to go FALSE following the last pixel containing packet data (i.e. the first pixel of the Trailing Guard Band).

The HDMI Specification defines a facility for the HDCP Transmitter to inform the HDCP Receiver that the streams being transmitted contain no useful visual or aural information and should be muted. HDCP uses this mechanism to provide a means of temporarily disabling HDCP Encryption while remaining authenticated. During the AVMUTE state, an HDCP Transmitter is required to not assert any ENC_EN signal. Also during the AVMUTE state, the HDCP Receiver should ignore Encryption Status Signaling and operate as if ENC_DIS is asserted.

This mechanism can be applied in the case of an erratic or changing pixel clock that may result from a change from one video format to another, such as from an SDTV (27MHz) signal to an HDTV (74.25MHz) signal. If the pixel clock change were preceded by a Set_AVMUTE request and followed by a Clear_AVMUTE request, then authentication would not be affected.

The state transition signal AVMUTE is defined to be TRUE for a duration of one pixel coincident with the assertion of ENC_EN or ENC_DIS if the HDCP Device is in an AVMUTE state, as defined in the HDMI Specification.

Note that when using the DVI protocol, AVMUTE and packetData are always FALSE, as such features are only supported when using the HDMI protocol. Also for DVI protocol transmission, the term *Video Data Period* refers to the active DE period; the transition variable videoData is TRUE when DE is TRUE and FALSE when DE is FALSE; and there are no Data Islands, Data Island Periods, or Guard Bands.

SONY0005671



**Figure 3-3. Encryption/Decryption State Diagram (EESS)**

**Transition Any State:G0.** Reset conditions or transitions into the unauthenticated state at the HDCP Device cause the encryption state machine to transition to the idle state.

**State G0: Idle.** The HDCP Cipher is free running and available for use as hdcpRngCipher.

**Transition G0:G1.** The assertion/detection of Encryption Enable (ENC_EN) when the HDCP Device is authenticated, indicates that all of the video and auxiliary data until the next Encryption Status Signaling will be encrypted.

SONY0005672

**State G1: Frame Key Calculation.** The frame key calculation using hdcpBlockCipher is initiated. The hdcpBlockCipher operation must be completed within 118 pixel clocks after the assertion of ENC_EN. It is required that no Data Island or Video Data, nor any Guard Band, be transmitted during a keep-out period that starts 508 pixels following VSYNC and ends 118 pixels past the assertion of ENC_EN.

**State G1': Frame Key Calculation.** The frame key for the next video frame is calculated as described in section 4.5, using hdcpBlockCipher. This state is only reached with the Advance Cipher option is enabled and an unencrypted frame is signaled.

**Transition G1':G1.** The assertion of Encryption Enable (ENC_EN) when in an authenticated state (as described in Section 2.7) causes frame key calculation.

**Transition G1':G1'.** The assertion of Encryption Disable (ENC_DIS) when in an authenticated state (as described in Section 2.7) causes frame key calculation.

**Transition G1':G0.** The detection of AVMUTE causes the encryption /decryption to enter the idle state.

**Transitions G3:G1' and G3':G1'.** In ADVANCE CIPHER mode the assertion of Encryption Disable (ENC_DIS) and not AVMUTE causes frame key calculation.

**Transitions G1:G2, G3:G2, and G3':G2.** Entering the valid data period of a video data period signals the beginning of video data encryption.

**State G2: Encrypt/Decrypt Video.** HDCP Devices encrypt/decrypt all 24 bits of every pixel in this state using hdcpStreamCipher.

**Transition G2:G3.** The end of video pixel data is signaled by !videoData.

**State G3: Unknown Blank / Line Key Calc.** In this state, the HDCP Device must begin to rekey the HDCP Cipher using hdcpRekeyCipher. The hdcpRekeyCipher operation must occur when videoData goes low and must be completed within 58 pixel clocks after videoData goes low, allowing the 58th pixel to be encrypted. No data period may begin until at least 58 pixel clocks following the fall of videoData. (See timing diagram D-2 in Appendix D)

**Transitions G3:G1 and G3':G1: Frame Key Calc.** The occurrence of an Encryption Enable signal (ENC_EN) when AVMUTE is false indicates that all of the data until the next Encryption Status Signaling will be encrypted.

**Transitions G1:G2', G3':G2', and G3:G2'.** Entering the packet data period of a Data Island period signals the beginning of auxiliary data encryption.

**State G2': Encrypt/Decrypt Data Island.** HDCP Devices encrypt/decrypt auxiliary data during this state using hdcpStreamCipher.

**Transition G2':G3'.** The end of Data Island packet data is signaled by !packetData.

**State G3': Unknown Blank / No Line Key Calc.** No HDCP activity occurs during this state.

**Transitions G3:G0 and G3':G0.** If Encryption Disable Signaling (ENC_DIS) occurs or when AVMUTE is true, then encryption has been disabled for the next frame.

SONY0005673

## 4    HDCP Cipher

### 4.1    Overview

The HDCP Cipher is a special-purpose cipher designed for both the appropriate robustness of the authentication protocol as well as for the high-speed streaming requirement of uncompressed video data encryption.

The overall structure of the HDCP Cipher can be thought of as three layers. The first layer consists of a set of four Linear Feedback Shift Registers (LFSRs) that are combined to one bit. This one bit feeds into the middle layer when enabled via the rekey enable signal. The middle layer consists of two halves that are very similar in design. One half, *Round Function B*, performs one round of a block cipher using three 28-bit registers, $Bx$, $By$, and $Bz$. The other half, *Round Function K*, is similar in structure to Round Function B, but provides the output of latch $Ky$ as a stream of 28-bit round keys to Round Function B at the rate of one 28-bit round key per clock pulse. The final layer takes four 28-bit register outputs from the round functions, $By$, $Bz$, $Ky$, and $Kz$, through a compression function to produce a 24-bit block of pseudo-random bits for every clock pulse.



**Figure 4-1.  HDCP Cipher Structure**

The block module operates as a block cipher during the authentication protocol. There is a single sequence, hdcpBlockCipher, which is used for both parts of the authentication protocol. Although decryption in block mode is possible for the HDCP cipher, it is not necessary for this application and thus is not described in this document.

The block module and the output function are used together to produce the 24-bit pseudo random sequence that is used to encrypt the HDCP Content. In this mode, hdcpStreamCipher, the module produces 24 bits of output for every input clock.

The LFSR module is used to re-key the block module between lines of video.

SONY0005674

## 4.2 Linear Feedback Shift Register Module

The linear feedback shift register module consists of four LFSRs of different lengths and a combining function that produces a single bit stream from them. The combining function takes three taps from each LFSR. The generator polynomials and combining function taps for the LFSRs are specified in Table 4–1.

| LFSR | Polynomial | Combining Function Taps | | |
|------|------------|-----|-----|-----|
| | | 0 | 1 | 2 |
| 3 | $x^{17} + x^{15} + x^{11} + x^5 + 1$ | 5 | 11 | 16 |
| 2 | $x^{16} + x^{15} + x^{12} + x^8 + x^7 + x^5 + 1$ | 5 | 9 | 15 |
| 1 | $x^{14} + x^{11} + x^{10} + x^7 + x^6 + x^4 + 1$ | 4 | 8 | 13 |
| 0 | $x^{13} + x^{11} + x^9 + x^5 + 1$ | 3 | 7 | 12 |

**Table 4–1. LFSR Generation and Tapping**

Figure 4-2 illustrates the tap locations of LFSR0 as well as the XOR term feedback into the least significant bit of LFSR0.



**Figure 4-2. LFSR0**

The combining function contains four cascaded shuffle networks, each of which includes two state bits. One tap from each of the four LFSRs is XORed together to form the data input to the first shuffle network. One tap from each of the four LFSRs is used as the select input to one of the four shuffle networks. The output of the fourth shuffle network is XORed together with one tap from each of the LFSRs. The Combiner Function illustrated in Figure 4-3.

SONY0005675



**Figure 4-3. LFSR Module Combiner Function**

The shuffle network is represented schematically in Figure 4-4. If the shuffle network contains the ordered pair of boolean values (A, B) and has boolean data input D and selection input S, the S value controls the next state. If S is zero, it outputs A and assumes state (B, D). If S is one, it outputs B and assumes state (D, A).



**Figure 4-4. Shuffle Network**

In all modes of operation the LFSRs and combining function are initialized by a 56-bit value. The 60 bits of LFSR state use these 56 bits directly plus the complements of four of the bits. The shuffle networks are each initialized with the same constant value. The initialization of the LFSR module is specified in Table 4–2 for a 56-bit initialization value.

SONY0005676

|  | Bit Field | Initial Value |
|---|---|---|
| LFSR3 | [16] | Complement of input bit 47 |
|  | [15:0] | Input bits [55:40] |
| LFSR2 | [15] | Complement of input bit 32 |
|  | [14:0] | Input bits [39:25] |
| LFSR1 | [13] | Complement of input bit 18 |
|  | [12:0] | Input bits [24:12] |
| LFSR0 | [12] | Complement of input bit 6 |
|  | [11:0] | Input bits [11:0] |
| Shuffle Networks | Register A | 0 |
|  | Register B | 1 |

Table 4–2. LFSR Module Initialization

This one-bit stream output of the combining function is the only output from the LFSR module. This bit stream provides key material to the block module when the rekey enable signal is active.

### 4.3 Block Module

The block module consists of two separate "round function" components. One of these components, *Round Function K*, provides a key stream for the other component, *Round Function B*. Each of these two components operates on a corresponding set of three 28-bit registers. The structure of the block module is diagrammed in Figure 4-5.

For Round Function K, bit 13 of the Ky register takes its input from the LFSR module output stream when the external rekey enable signal is asserted.



Figure 4-5. Block Module

SONY0005677

The S-Boxes for both round functions consist of seven 4 input by 4 output S-boxes. Round function K S-Boxes are labeled SK0 through SK6 and round function B S-Boxes are labeled SB0 through SB6. The $I^{th}$ input to box J is bit $I*7+J$ from the round x register ($Bx$ or $Kx$), and output I of box J goes to bit $I*7+J$ of register z of the round function ($Bz$ or $Kz$). Bit 0 is the least significant bit. The S-box permutations of round functions K and B are specified in Table 4–3.

| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|
| SK0 | 8 | 14 | 5 | 9 | 3 | 0 | 12 | 6 | 1 | 11 | 15 | 2 | 4 | 7 | 10 | 13 |
| SK1 | 1 | 6 | 4 | 15 | 8 | 3 | 11 | 5 | 10 | 0 | 9 | 12 | 7 | 13 | 14 | 2 |
| SK2 | 13 | 11 | 8 | 6 | 7 | 4 | 2 | 15 | 1 | 12 | 14 | 0 | 10 | 3 | 9 | 5 |
| SK3 | 0 | 14 | 11 | 7 | 12 | 3 | 2 | 13 | 15 | 4 | 8 | 1 | 9 | 10 | 5 | 6 |
| SK4 | 12 | 7 | 15 | 8 | 11 | 14 | 1 | 4 | 6 | 10 | 3 | 5 | 0 | 9 | 13 | 2 |
| SK5 | 1 | 12 | 7 | 2 | 8 | 3 | 4 | 14 | 11 | 5 | 0 | 15 | 13 | 6 | 10 | 9 |
| SK6 | 10 | 7 | 6 | 1 | 0 | 14 | 3 | 13 | 12 | 9 | 11 | 2 | 15 | 5 | 4 | 8 |
| SB0 | 12 | 9 | 3 | 0 | 11 | 5 | 13 | 6 | 2 | 4 | 14 | 7 | 8 | 15 | 1 | 10 |
| SB1 | 3 | 8 | 14 | 1 | 5 | 2 | 11 | 13 | 10 | 4 | 9 | 7 | 6 | 15 | 12 | 0 |
| SB2 | 7 | 4 | 1 | 10 | 11 | 13 | 14 | 3 | 12 | 15 | 6 | 0 | 2 | 8 | 9 | 5 |
| SB3 | 6 | 3 | 1 | 4 | 10 | 12 | 15 | 2 | 5 | 14 | 11 | 8 | 9 | 7 | 0 | 13 |
| SB4 | 3 | 6 | 15 | 12 | 4 | 1 | 9 | 2 | 5 | 8 | 10 | 7 | 11 | 13 | 0 | 14 |
| SB5 | 11 | 14 | 6 | 8 | 5 | 2 | 12 | 7 | 1 | 4 | 15 | 3 | 10 | 13 | 9 | 0 |
| SB6 | 1 | 11 | 7 | 4 | 2 | 5 | 12 | 9 | 13 | 6 | 8 | 15 | 14 | 0 | 3 | 10 |

Table4–3. Block Module S-Box Values

Both linear transformation K and linear transformation B produce 56 output values. These values are the combined outputs from eight diffusion networks that each produces seven outputs. The diffusion network function is specified in Table 4–4. Each diffusion network has seven data inputs labeled $I_0 - I_6$, seven outputs $O_0 - O_6$, plus an additional seven optional key inputs $K_0 - K_6$.

The diffusion networks of round function K are specified in Table 4–5. Note that none of the round function K diffusion networks have the optional key inputs. The diffusion units of round function B are specified in Table 4–6. Half of these diffusion networks have key inputs that are driven from the Ky register of round function K. A dash in the table indicates that the key input is not present.

| | Diffusion Network Logic Function | | | | | | |
|---|---|---|---|---|---|---|---|
| $O_0$ | $K_0 \oplus$ | | $I_1 \oplus$ | $I_2 \oplus$ | $I_3 \oplus$ | $I_4 \oplus$ | $I_5 \oplus$ $I_6$ |
| $O_1$ | $K_1 \oplus I_0 \oplus$ | | | $I_2 \oplus$ | $I_3 \oplus$ | $I_4 \oplus$ | $I_5 \oplus$ $I_6$ |
| $O_2$ | $K_2 \oplus I_0 \oplus I_1 \oplus$ | | | | $I_3 \oplus$ | $I_4 \oplus$ | $I_5 \oplus$ $I_6$ |
| $O_3$ | $K_3 \oplus I_0 \oplus I_1 \oplus I_2 \oplus$ | | | | | $I_4 \oplus$ | $I_5 \oplus$ $I_6$ |
| $O_4$ | $K_4 \oplus I_0 \oplus I_1 \oplus I_2 \oplus I_3 \oplus$ | | | | | | $I_5 \oplus$ $I_6$ |
| $O_5$ | $K_5 \oplus I_0 \oplus I_1 \oplus I_2 \oplus I_3 \oplus I_4 \oplus$ | | | | | | $I_6$ |
| $O_6$ | $K_6 \oplus I_0 \oplus I_1 \oplus I_2 \oplus I_3 \oplus I_4 \oplus I_5 \oplus I_6$ | | | | | | |

Table 4–4. Diffusion Network Logic Function

SONY0005678

|     | K1   | K2   | K3   | K4   | K5   | K6   | K7   | K8   |
|-----|------|------|------|------|------|------|------|------|
| $I_0$ | Kz0 | Kz7 | Kz10 | Kz13 | Kz16 | Ky16 | Ky20 | Ky24 |
| $I_1$ | Kz1 | Kz8 | Kz11 | Kz14 | Kz17 | Ky17 | Ky21 | Ky25 |
| $I_2$ | Kz2 | Kz9 | Kz12 | Kz15 | Kz18 | Ky18 | Ky22 | Ky26 |
| $I_3$ | Kz3 | Ky0 | Ky3 | Ky6 | Ky9 | Ky19 | Ky23 | Ky27 |
| $I_4$ | Kz4 | Ky1 | Ky4 | Ky7 | Ky10 | Kz19 | Kz22 | Kz25 |
| $I_5$ | Kz5 | Ky2 | Ky5 | Ky8 | Ky11 | Kz20 | Kz23 | Kz26 |
| $I_6$ | Kz6 | Ky12 | Ky13 | Ky14 | Ky15 | Kz21 | Kz24 | Kz27 |
| $O_0$ | Kx0 | Ky0 | Ky1 | Ky2 | Ky3 | Kx1 | Kx2 | Kx3 |
| $O_1$ | Kx4 | Ky4 | Ky5 | Ky6 | Ky7 | Kx5 | Kx6 | Kx7 |
| $O_2$ | Kx8 | Ky8 | Ky9 | Ky10 | Ky11 | Kx9 | Kx10 | Kx11 |
| $O_3$ | Kx12 | Ky12 | Ky13 | Ky14 | Ky15 | Kx13 | Kx14 | Kx15 |
| $O_4$ | Kx16 | Ky16 | Ky17 | Ky18 | Ky19 | Kx17 | Kx18 | Kx19 |
| $O_5$ | Kx20 | Ky20 | Ky21 | Ky22 | Ky23 | Kx21 | Kx22 | Kx23 |
| $O_6$ | Kx24 | Ky24 | Ky25 | Ky26 | Ky27 | Kx25 | Kx26 | Kx27 |

Table 4–5. K Round Input and Output Mapping

|     | B1   | B2   | B3   | B4   | B5   | B6   | B7   | B8   |
|-----|------|------|------|------|------|------|------|------|
| $I_0$ | Bz0 | Bz7 | Bz10 | Bz13 | Bz16 | By16 | By20 | By24 |
| $I_1$ | Bz1 | Bz8 | Bz11 | Bz14 | Bz17 | By17 | By21 | By25 |
| $I_2$ | Bz2 | Bz9 | Bz12 | Bz15 | Bz18 | By18 | By22 | By26 |
| $I_3$ | Bz3 | By0 | By3 | By6 | By9 | By19 | By23 | By27 |
| $I_4$ | Bz4 | By1 | By4 | By7 | By10 | Bz19 | Bz22 | Bz25 |
| $I_5$ | Bz5 | By2 | By5 | By8 | By11 | Bz20 | Bz23 | Bz26 |
| $I_6$ | Bz6 | By12 | By13 | By14 | By15 | Bz21 | Bz24 | Bz27 |
| $K_0$ | Ky0 | – | – | – | – | Ky7 | Ky14 | Ky21 |
| $K_1$ | Ky1 | – | – | – | – | Ky8 | Ky15 | Ky22 |
| $K_2$ | Ky2 | – | – | – | – | Ky9 | Ky16 | Ky23 |
| $K_3$ | Ky3 | – | – | – | – | Ky10 | Ky17 | Ky24 |
| $K_4$ | Ky4 | – | – | – | – | Ky11 | Ky18 | Ky25 |
| $K_5$ | Ky5 | – | – | – | – | Ky12 | Ky19 | Ky26 |
| $K_6$ | Ky6 | – | – | – | – | Ky13 | Ky20 | Ky27 |
| $O_0$ | Bx0 | By0 | By1 | By2 | By3 | Bx1 | Bx2 | Bx3 |
| $O_1$ | Bx4 | By4 | By5 | By6 | By7 | Bx5 | Bx6 | Bx7 |
| $O_2$ | Bx8 | By8 | By9 | By10 | By11 | Bx9 | Bx10 | Bx11 |
| $O_3$ | Bx12 | By12 | By13 | By14 | By15 | Bx13 | Bx14 | Bx15 |
| $O_4$ | Bx16 | By16 | By17 | By18 | By19 | Bx17 | Bx18 | Bx19 |
| $O_5$ | Bx20 | By20 | By21 | By22 | By23 | Bx21 | Bx22 | Bx23 |
| $O_6$ | Bx24 | By24 | By25 | By26 | By27 | Bx25 | Bx26 | Bx27 |

Table 4–6. B Round Input and Output Mapping

SONY0005679

### 4.4 Output Function

The Ky, Kz, By, and Bz registers drive the final output function. Each of the 24 outputs consists of the XOR of nine terms given by the following formula:

$$(B0 \bullet K0) \oplus (B1 \bullet K1) \oplus (B2 \bullet K2) \oplus (B3 \bullet K3) \oplus (B4 \bullet K4) \oplus (B5 \bullet K5) \oplus (B6 \bullet K6) \oplus B7 \oplus K7$$

Where "$\oplus$" represents a logical XOR function and "$\bullet$" represents a logical AND function. Table 4–7 specifies the input values B and K to the 24 logic functions.

For example, output bit 0 is computed as
$(Bz17 \bullet Kz3) \oplus (Bz26 \bullet Kz6) \oplus (Bz22 \bullet Kz0) \oplus (Bz27 \bullet Kz9) \oplus (Bz21 \bullet Kz4) \oplus (Bz18 \bullet Kz22) \oplus (Bz2 \bullet Kz5) \oplus By5 \oplus Ky10$.

| Input | B0 | B1 | B2 | B3 | B4 | B5 | B6 | B7 | K0 | K1 | K2 | K3 | K4 | K5 | K6 | K7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Origin | Bz | Bz | Bz | Bz | Bz | Bz | Bz | By | Kz | Kz | Kz | Kz | Kz | Kz | Kz | Ky |
| Output bit | | | | | | | | | | | | | | | | |
| 0 | 17 | 26 | 22 | 27 | 21 | 18 | 2 | 5 | 3 | 6 | 0 | 9 | 4 | 22 | 5 | 10 |
| 1 | 5 | 20 | 15 | 24 | 2 | 25 | 0 | 16 | 20 | 18 | 7 | 23 | 15 | 5 | 3 | 25 |
| 2 | 22 | 5 | 14 | 16 | 25 | 17 | 20 | 11 | 7 | 19 | 2 | 10 | 22 | 4 | 13 | 21 |
| 3 | 19 | 3 | 15 | 11 | 21 | 16 | 27 | 1 | 6 | 14 | 9 | 8 | 17 | 18 | 12 | 24 |
| 4 | 19 | 6 | 17 | 18 | 22 | 7 | 9 | 12 | 25 | 6 | 5 | 2 | 10 | 15 | 21 | 8 |
| 5 | 3 | 7 | 4 | 8 | 16 | 6 | 5 | 17 | 27 | 14 | 2 | 4 | 24 | 19 | 1 | 12 |
| 6 | 8 | 21 | 27 | 2 | 11 | 24 | 12 | 3 | 17 | 26 | 4 | 16 | 27 | 7 | 22 | 11 |
| 7 | 9 | 5 | 7 | 4 | 8 | 13 | 3 | 15 | 9 | 10 | 19 | 11 | 7 | 6 | 8 | 23 |
| 8 | 26 | 13 | 23 | 10 | 11 | 7 | 15 | 19 | 13 | 12 | 18 | 24 | 15 | 23 | 7 | 16 |
| 9 | 1 | 0 | 19 | 11 | 13 | 16 | 24 | 18 | 0 | 5 | 20 | 25 | 1 | 24 | 9 | 27 |
| 10 | 26 | 13 | 9 | 14 | 10 | 4 | 1 | 2 | 14 | 23 | 27 | 25 | 17 | 19 | 1 | 22 |
| 11 | 21 | 15 | 5 | 3 | 13 | 25 | 16 | 27 | 6 | 21 | 17 | 15 | 26 | 11 | 16 | 7 |
| 12 | 20 | 7 | 18 | 12 | 17 | 1 | 16 | 0 | 11 | 22 | 20 | 0 | 26 | 23 | 17 | 2 |
| 13 | 14 | 23 | 1 | 12 | 24 | 6 | 18 | 9 | 8 | 4 | 3 | 14 | 20 | 26 | 23 | 15 |
| 14 | 19 | 6 | 21 | 25 | 23 | 1 | 10 | 8 | 19 | 0 | 18 | 2 | 13 | 8 | 24 | 14 |
| 15 | 3 | 0 | 27 | 23 | 19 | 8 | 4 | 7 | 16 | 21 | 24 | 25 | 12 | 27 | 15 | 18 |
| 16 | 6 | 5 | 14 | 22 | 24 | 18 | 2 | 21 | 3 | 5 | 8 | 25 | 7 | 27 | 2 | 26 |
| 17 | 3 | 4 | 2 | 6 | 22 | 14 | 12 | 26 | 11 | 14 | 23 | 17 | 22 | 13 | 19 | 4 |
| 18 | 25 | 21 | 19 | 9 | 10 | 15 | 13 | 22 | 1 | 16 | 14 | 11 | 12 | 6 | 10 | 19 |
| 19 | 23 | 11 | 10 | 20 | 1 | 12 | 14 | 4 | 21 | 1 | 10 | 20 | 18 | 26 | 9 | 13 |
| 20 | 11 | 26 | 20 | 17 | 8 | 23 | 0 | 24 | 20 | 21 | 9 | 25 | 12 | 3 | 15 | 0 |
| 21 | 9 | 17 | 26 | 4 | 27 | 0 | 15 | 6 | 18 | 12 | 21 | 27 | 1 | 16 | 24 | 20 |
| 22 | 22 | 12 | 2 | 10 | 7 | 20 | 25 | 13 | 13 | 0 | 3 | 16 | 22 | 11 | 26 | 9 |
| 23 | 27 | 24 | 26 | 8 | 0 | 9 | 18 | 23 | 2 | 0 | 13 | 5 | 4 | 8 | 10 | 3 |

Table 4–7. Output Function Input and Output Mapping

SONY0005680

#### 4.5 Operation

The HDCP Cipher is used in four different ways during operation: hdcpBlockCipher, hdcpStreamCipher, hdcpRekeyCipher, and hdcpRngCipher. No change in HDCP Cipher state occurs that is not explicitly identified in the following descriptions.

##### hdcpBlockCipher

This sequence is used during the first part of authentication to establish the session key, $Ks$, and during the vertical blanking interval preceding encrypted frames to establish the frame key, $Ki$. Table 4–8 and Table 4–9 describes this sequence. The initial value for the B round register is specified with the concatenation operator "‖". For eight-bit values $a$ and $b$, the result of $(a \parallel b)$ is a 16-bit value, with the value $a$ in the most significant eight bits and $b$ in the least significant eight bits.

| Step | Activity |
|------|----------|
| 1 | Load B and K registers of the block module |
| 2 | Apply 48 clocks to the block module registers |
| 3 | Save the least significant 56 bits of the B register for future use as $Ks/K_i$ |
| 4 | Transfer 84-bit B register values to the K registers |
| 5 | Reload B registers |
| 6 | Initialize the LFSR module |
| 7 | Assert rekey enable |
| 8 | Apply 56 clocks to the LFSR and block modules, saving the 64-bit $M_i$ value during the last four clocks as specified in Table 4–11. |
| 9 | De-assert rekey enable |

Table 4–8. hdcpBlockCipher Sequence

| | Steps | clocks | LFSR init (56 bits) | K init | B init (65 bits) | B output (84 bits) | Output Function |
|---|-------|--------|-----------|--------|--------|----------|----------|
| hdcpBlockCipher at Authentication | 1-3 | 48 | – | $Km$ (56 bits) | REPEATER ‖ $An$ | $Ks$ | – |
| | 6-9 | 56 | $Ks$ | $Ks$ (84 bits) | REPEATER ‖ $An$ | – | $R_{ik} M_0$ |
| hdcpBlockCipher at Vertical Blank | 1-3 | 48 | – | $Ks$ (56 bits) | REPEATER ‖ $M_{i-1}$ | $K_i$ | – |
| | 6-9 | 56 | $K_i$ | $K_i$ (84 bits) | REPEATER ‖ $M_{i-1}$ | – | $R_b M_i$ |

Table 4–9. hdcpBlockCipher Initial Values and Outputs

For both the B and K round functions, the x, y, and z registers may be viewed as comprising a single register 84 bits in length, identified by B[83:0] and K[83:0]. The mapping of the x, y, and z registers into the full round register is specified by Table 4–10.

| Round Register | B[83:56] | B[55:28] | B[27:0] | K[83:56] | K[55:28] | K[27:0] |
|----------------|----------|----------|---------|----------|----------|---------|
| Sub Register | Bz[27:0] | By[27:0] | Bx[27:0] | Kz[27:0] | Ky[27:0] | Kx[27:0] |

Table 4–10. Round Register Bit Precedence

When fewer than 84 bits of output of a round register are required, the least significant bits are used. When fewer than 84 bits are available for initialization, the least significant bits are

SONY0005681

filled and the most significant bits are set to zero. For example, the 65-bit concatenation of REPEATER with $An$ will be loaded into the Bx and By registers, plus the least significant nine bits of the Bz register, and the most significant 19 bits of the Bz register are set to zero. Similarly, the 56 bits from the Bx and By registers are saved as $Ks$ or $K_i$ during hdcpBlockCipher.

The origin of the $M_i$ and $R_i$ bits from the output function is specified by Table 4–11.

| Warm-up Clock (Step 8) | Output Function Bits 23......16 | Output Function Bits 15 ............0 |
|---|---|---|
| 53 | – | $M_i$ [63:48] |
| 54 | – | $M_i$ [47:32] |
| 55 | $r_i$ [15:8] | $M_i$ [31:16] |
| 56 | $r_i$ [7:0] | $M_i$ [15:0] |

**Table 4–11. hdcpBlockCipher Output Function Bit Map**

### hdcpStreamCipher

For every video data (as defined by the T.M.D.S data enable (DE) signal) and packet data (including info-frames) to be encrypted, hdcpStreamCipher produces 24-bits of output data. Both the LFSR and block modules are clocked. The rekey enable signal is de-asserted.

### hdcpRekeyCipher

During horizontal blanking intervals that immediately follow active lines of pixel data, hdcpRekeyCipher moves new key material from the LFSR module into the Block module. No other initialization of the cipher state is made, and no outputs are taken from the cipher during re-keying. Both the LFSR and block modules are clocked 56 times. The rekey enable signal is asserted.

SONY0005682

**hdcpRngCipher**

The HDCP Cipher must be used as defined in Figure 4-6 to produce the value *An* required for the authentication protocol. This state diagram references video transmitter states from Figure 2-6.



**Figure 4-6. hdcpRngCipher State Diagram**

**Transition Any State:E0.** On power up the HDCP Cipher is allowed to free run from its initial state, clocked by the pixel clock.

**State E0: Free Run.** The HDCP Cipher is clocked, from its current state, using the pixel clock.

**Transition E0:E1.** An authentication request to the HDCP Transmitter causes this transition. Authentication requests are identified by an HDCP Transmitter state transition to State:A1.

**State E1: Store An.** *An* is taken from the HDCP Cipher output function bits that are ordinarily used to produce *Mi*. This requires four pixel clocks.

**Transition E1:E2.** This transition is made immediately upon storage of *An*.

**State E2: Ready.** The *An* value is available for the authentication protocol.

**Transition E2:E0.** This transition is made if the current authentication fails, as indicated by an HDCP Transmitter state transition to State:A0.

**Transition E2:E3.** A new authentication request causes a new *An* value to be derived.

**Transition E2:E4.** The authentication protocol using the derived *An* is successful, as indicated by an HDCP Transmitter state transition to State:A4.

**State E3: Derive Next.** A new *An* is derived using the hdcpBlockCipher sequence, using the current values stored in the *Mi* and *Ki* registers.

**Transition E3:E2.** This transition is made immediately upon storage of *An*.

---

SONY0005683

**State E4: Active.** The HDCP Transmitter is authenticated with a HDCP Receiver.

**Transition E4:E0.** This transition is made whenever the HDCP Transmitter becomes unauthenticated or if the HDCP Receiver is detached or goes inactive.

**Transition E4:E3.** An authentication request to the HDCP Transmitter causes this transition.

This pseudorandom number generator must implement a method to receive bits of outside influence. This method must mix the input influence bits into the values of the block register without replacement. That is, there must no way to determine the value--only change it from whatever it is to another value. For example, one can exclusive-or the influence values into the state. However, any 1-to-1 operation that does not reduce the number possible values or skew the otherwise uniform probability distribution of possible values is acceptable.

The bits of influence shall come from a source of reasonable variability or entropy. A reasonable level of variability or entropy is established if, given 1,000,000 different power up cycles on the HDCP transmitter logic such that the amount of time from power up to the initial authentication were controlled precisely enough to eliminate any variability from the free running of the cipher before initial authentication (i.e. the number of pixel clocks applied to the cipher in State E0 remains unchanged between different tests), and the An values from the first authentication attempt after the additional influence has been applied (using different content streams if this influence comes from the content stream), the probability of there being any duplicates in this list of 1,000,000 An values collected is less than 50%. This corresponds to about 40 (considering one million is about 2^20) random bits out of the 64 (or equivalent if the bits are biased).

An (incomplete) list of sources of entropy might include:

a) a true Random Number Generator or analog noise source, even if a poor (biased) one

b) a pseudo-random number generator (PRNG) where the state is stored in non-volatile memory after each use. (That is, every power on continues the sequence--it does produce not the same sequence each time). Flash memory or even disk is usable for this purpose as long as it is reasonably secure from tampering. The hdcpRngCipher combined with tamper-resistant non-volatile memory is one such solution.

c) timers, network statistics, error correction information, radio/cable television signals, disk seek times, etc.

d) Since the random number An is not used for secret material, a reliable (not manipulatable by the user) calendar and time-of-day clock can be used as seed. For example, some broadcast content sources may give reliable date and time information.

Different product environments have different resources available to them. There is generally no one source that is available in all environments.

The initial state of the hdcpRngCipher is not defined and is left to the implementer. Ideally, one would prefer that the initial value be different for each device power-on, though this is not possible in many environments. In addition, the Rekey enable signal may but need not be enabled during hdcpRngCipher operation.

The An values do not have to be secret, but must be fresh. That is, the method of producing new values must have integrity.

SONY0005684

While each An value is already required to be fresh, dual-link transmitters or transmitters with multiple downstream links must ensure that each downstream link receives a distinct An value for each link. This ensures that each link between HDCP devices that have multiple inputs or outputs sharing the same device keys will produce distinct session keys (Ks), encryption keystreams, and authentication values (Mi, Ri, Pj).

SONY0005685

## 5    Renewability

It is contemplated that an authorized participant in the authentication protocol may become compromised so as to expose the Device Private Keys it possesses for misuse by unauthorized parties. In consideration of this, each HDCP Receiver is issued a unique set of Device Private Keys, matched with a non-secret identifier (the KSV), referred collectively as the Device Key Set. Through a process defined in the HDCP Adopter's License, the Digital Content Protection LLC may determine that a set of Device Private Keys has been compromised. If so, it places the corresponding KSV on a revocation list that the HDCP Transmitter checks during authentication. Other authorized HDCP receivers are not affected by this revocation because they have different sets of Device Private keys.

The HDCP Transmitter is required to manage system renewability messages (SRMs) carrying the KSV revocation list. The validity of an SRM is established by verifying the integrity of its signature with the Digital Content Protection LLC public key, which is specified by the Digital Content Protection LLC.

The SRMs are delivered with content and must be checked when available. Additionally, devices compliant with HDCP 1.2 and higher must be capable of storing at least 5kB of the SRM in their non-volatile memory. The process by which a device compliant with HDCP 1.2 or higher updates the SRM stored in its non-volatile storage when presented with a newer SRM version is explained in Section 5.2.

### 5.1    SRM Size and Scalability



**Figure 5-1. SRM Generational Format**

As illustrated in the figure above, the size of the First-Generation HDCP SRM will be limited to a maximum of 5kB. The actual size of the First-Generation SRM is 5116 bytes. For scalability of the SRM, the SRM format supports next-generation extensions. By supporting

SONY0005686

generations of SRMs, an HDCP SRM can, if required in future, grow beyond the 5kB limit to accommodate more KSVs. Next-generation extensions are appended to the current-generation SRM in order to ensure backward compatibility with devices that support only previous-generation SRMs.

Table 5–1 gives the format of the HDCP SRM. All values are stored in big endian format.

| Name | Size (bits) | Function |
|---|---|---|
| SRM ID | 4 | A value of 0x8 signifies that the message is for HDCP. All other values are reserved |
| Reserved | 12 | Reserved for future definition. Must be 0x000 |
| SRM Version | 16 | Sequentially increasing unique SRM numbers. Higher numbered SRMs are more recent |
| SRM Generation Number | 8 | Indicates the generation of the SRM. The generation number starts at 1 and increases sequentially |
| VRL Length | 24 | Specifies the combined length of all vector revocation lists contained in this SRM. The length is in bytes and includes the three bytes of this field, the combined size of the vector revocation lists (only those contained in the first-generation SRM), and the 40 bytes of the Digital Content Protection LLC signature in the first-generation SRM |
| VRLs | Variable. Max 40544 (5068 bytes) | One or more VRLs, each in the format specified in the HDCP VRL format table below |
| DCP LLC Signature | 320 | A cryptographic signature of the SRM as defined by the Digital Signature Algorithm (DSA), as described in FIPS Publication 186-1 dated December 15, 1998. The first 160 bits is the big endian representation of the "r" value of the signature and the trailing 160 bits is the big endian representation of the "s" value produced by DSA |

Table 5–1. System Renewability Message Format

The SRM contains the vector revocation list, variable-length list of KSVs that belong to compromised devices. The format of the revocation list is specified in Table 5–2.

| Name | Size (bits) | Function |
|---|---|---|
| Reserved | 1 | Set to 0. |
| Number of Devices | 7 | Specifies the number KSVs N in this list. |
| Device KSVs | 40 * N | Forty-bit KSVs follow the type/number byte. The first byte following the type byte is the most significant byte of the first KSV in the list. |

Table 5–2. Vector Revocation List Format

Each subsequent next-generation extensions to the first-generation SRM will have the following fields.

| Name | Size (bits) | Function |
|---|---|---|
| VRL Length | 16 | Specifies the combined length in bytes of all VRLs in this generation extension, the 2 bytes of this field and the 40 bytes of the DCP LLC signature |
| VRLs | Variable | One or more VRLs, each in the format specified in the HDCP VRL format table below |
| DCP LLC | 320 | A cryptographic signature of the SRM as defined by the Digital |

SONY0005687

| Signature | | Signature Algorithm (DSA), as described in FIPS Publication 186-1 dated December 15, 1998. The first 160 bits is the big endian representation of the "r" value of the signature and the trailing 160 bits is the big endian representation of the "s" value produced by DSA. The signature field is calculated over all preceding fields of the SRM |
|-----------|--|----------|

Table 5-3. Next-generation extension format

Table 5-4 gives the cryptographic parameters used to verify the digital signature of the SRM.

| Parameter | Value (hexadecimal) |
|-----------|---------------------|
| Prime Modulus | d3c3f5b2fd1761b7018d75f79343786b17395b355a52c7b8a1a24fc36a7058ff8e7fa16 4f500e0dca0d284821d969e4b4f34dc0cae7c7667b844c747d4c6b983e52ba70e5447c f35f404a0bcd1974c3a10715509b3721530a73f3207b99820495c7b9c143275733b02 8a49fd968919542a39951c46edc2118c59802bf3287527 |
| Prime Divisor | ee8af2ce5c6db56acd6d14e297ef3f4df9c708e7 |
| Generator | 92f85d1b6a4d52131ae43e2445de1ab502afdeaea9bed7315d56d766ed2786118f5db1 4abdeca9d25162977da83effa88eedc6bfeb37e1a90e29cd0ca03d799e92dd2945f7785 85ff7c835642c21ba7fb1a0b6be81e8a5e3e8ab69b21da54242e98e9b8aab4a9dc251fa 7dac29216fe8b93f185b2f67405b69462442c2ba0bd9 |
| Public Key | c70600526ba0b0863a80fbe0a3aeff0d4f0d76658a1754a8e7654755f15ba78d56950e4 8654f0bbde16804de1b541874db22e14f031704db8d5cb2a417c4566c27ba973c43d8 4e0da2a70856fe9ea48d87259038b16553e662435ff7fd5206e27bb7ffbd886c241095c 8dc8d66f662cbd88f9df7e9b3fb8362a9f7fa36e53799 |

Table 5-4. Cryptographic Parameters for Verifying SRM

See Table A-23 for a sample SRM that is signed with the production cryptographic parameters.

## 5.2 Updating SRMs

The stored HDCP SRM must be updated when a newer version of the SRM is delivered with the content. The procedure for updating an SRM is as follows:

1. Verify that the version number of the new SRM is greater than the version number of the SRM currently stored in the device's non-volatile storage

2. If the version number of the new SRM is greater (implying that it is a more recent version), verify the signature on the new SRM

3. On successful signature verification, replace the current SRM in the device's non-volatile storage with the new SRM. If, for instance, the device supports only second-generation SRMs and the new SRM is a third-generation SRM, the device is not required to store the third-generation extension. Devices compliant with HDCP 1.2 or higher must be capable of storing at least 5kB bytes of the SRM (First-Generation SRM)

SONY0005688

## Appendix A.    Test Vectors

Table A-1 gives facsimile key information for test purposes.

| | Transmitter A1 | Transmitter A2 | Receiver B1 | Receiver B2 |
|---|---|---|---|---|
| **Key Selection Vector** | b70361f714 | 43f72d5066 | 511ef21acd | e72697f401 |
| **Key 0** | 4da4588f131e69 | 9aaba1f9ef907c | bc13e0c75bf0fd | 93afc1ff4ca0ed |
| **Key 1** | 1f823558e65009 | 34a0407731d1d0 | ae0d2c7f76443b | efb49d4a25a4e4 |
| **Key 2** | 0a6a47abb9900d | 97c602992dc5d9 | 24bf2105a36c60 | e022d0a9335346 |
| **Key 3** | f3181b52cbc5ca | da80caca68ed15 | f4bc6cbcd7a32f | 8812c3004e23d2 |
| **Key 4** | fb147f6896d8b4 | 1866d9b51462a6 | a72e69c5eb6388 | dc63ba78d94263 |
| **Key 5** | e08bc978488f81 | d9fc9599bb7498 | 7fa2d27a37d9f8 | 47ebdf52776fd5 |
| **Key 6** | a0d064c8112c41 | 7a062ac883f528 | 32fd3529dea3d1 | 4bce49472e0464 |
| **Key 7** | b39d5a28242044 | f5938c662af454 | 485fc240cc9bae | 0479bed7732682 |
| **Key 8** | b928b2bdad566b | ec3075e82d3ef2 | 3b9857797d5103 | c5f800fad716d5 |
| **Key 9** | 91a47b4a6ce4f6 | 536e376e7ffc49 | 0dd170be615250 | f53fd67ba9b9ec |
| **Key 10** | 5600f8205e9d58 | 51c83a6cbeb116 | 1a748be4866bb1 | 6fb3901e5867f2 |
| **Key 11** | 8c7fb706ee3fa0 | 79d44ae1bd5f50 | f9606a7c348cca | 24c46f520f1be5 |
| **Key 12** | c02d8c9d7cbc28 | 674b2563e27393 | 4bbb037899eea1 | 2038176d369ed7 |
| **Key 13** | 561261e54b9f05 | 7a1357efc538a2 | 190ecf9cc095a9 | 9ba9cd6a077a57 |
| **Key 14** | 74f0de8ccac1cb | 6486e57ea46b02 | a821c46897447f | 5f2764b35c5591 |
| **Key 15** | 3bb8f60efcdb6a | bdf27a1ce8a299 | 1a8a0bc4298a41 | ee32f1171f5356 |
| **Key 16** | a02bbb16b22fd7 | dc8bd1fa5b46b9 | acfc0853e62082 | d20a9e2f4d57fa |
| **Key 17** | 482f8e46785498 | 27ef71efef9b73 | f75d4a0c497ba4 | 439eb96d2daff0 |
| **Key 18** | 66ae2562274738 | 187599f603c947 | ad6495fc8a06d8 | 1c68df6f868aaf |
| **Key 19** | 3d4952a323ddf2 | 023ae9da303ecb | 67c2020c2b2e02 | dd50d7551dc6fb |
| **Key 20** | e2d231767b3a54 | 3d1cf6533dea8e | 8f116b18f4ae8d | 50b85379165c5f |
| **Key 21** | 4d581aede66125 | 34dd5525f1890c | e3053fa3e9fa69 | f45d64b097d6b5 |
| **Key 22** | 326082bf7b22f7 | 367dd774a07f4c | 37d8002881c7d1 | a1a154e07adb4d |
| **Key 23** | f61b463530ce6b | cdc34c8a6f56d1 | c3a5fd1c15669c | 0755ea83e47e71 |
| **Key 24** | 360409f0d7976b | de3413927363a8 | 9e93d41e0811f7 | e1dca26293efe4 |
| **Key 25** | a1e105618d49f9 | 21b11c739f45b3 | 2c4074509eec6c | e1092507ab8f45 |
| **Key 26** | c98e9dd1053406 | 84440fadd281ac | 8b7fd819279b61 | 3d56680db98e15 |
| **Key 27** | 20c36794426190 | 10f7900c65fef4 | d7caada0a06ce9 | 0a49af413de66b |
| **Key 28** | 964451ceac4fc3 | 30070704c8aa06 | 9297dca1f8c1db | 90a814bbf971a0 |
| **Key 29** | 3e904504e180e8 | f287cb4063cb9d | 5d1aaa99dea489 | 626b121ca0504f |
| **Key 30** | 290010579c2dfc | 97033445a4d587 | 60cb56ddbaa1d9 | 00f9bb7a94a1a7 |
| **Key 31** | d7943b69e5b180 | 8051045091c10b | 85d4ad5e5ff2e0 | f485290cc5c1ba |
| **Key 32** | 54c7ea5bdd7b43 | d18f282074da20 | 1280161221df6d | baa873c54fdedf |
| **Key 33** | 74fb5887c790ba | f2679a98828400 | ca31a5f2406589 | 2d6a56233b8aba |
| **Key 34** | 935cfa364e1de0 | a6f0b6042a3dd7 | 1d30e8cb198e6f | a60d0379512312 |
| **Key 35** | 03075e159a11ae | 3e5ddad097f5e1 | d1c18bed07d3fa | 942582078dadb8 |
| **Key 36** | 05d3408a78fb01 | 3ad1f8a2e5958f | cec7ec09245b43 | 8395a4b022082f |
| **Key 37** | 0059a5d7a04db3 | f025bb1c085d4f | b08129efedd583 | cb12fe97842b60 |
| **Key 38** | 373b634a2c9e40 | 0864213d6d50c1 | 2134cf4ce286e5 | 282ffe78f2f95c |
| **Key 39** | 2573bbb4562041 | 9018b0ff3ab170 | edeef9d099b78c | f6491f33c7ef53 |

**Table A-1. Sample Device Keys**

SONY0005689

Transmitter Device #1 examines the KSV of Receiver Device #1 and combines its own secret device keys that correspond to the bit positions of all of the ones in the KSV. Receiver Device #1 examines the KSV of Transmitter Device #1 and combines its own secret device keys that correspond to the bit positions of all of the ones in the KSV. Table A-2 shows the 56-bit binary addition of keys performed by Transmitter Device #1 and Receiver Device #1, and the corresponding equivalent values derived for Km and Km'.

| Transmitter Device #1 Sum of Keys Calculation | | Receiver Device #1 Sum of Keys Calculation | |
|---|---|---|---|
| Key 0 | 4da4588f131e69 | Key 2 | 24bf2185a36c60 |
| Key 2 | 8a6a47abb9980d | Key 4 | a72e69c5eb6388 |
| Key 3 | f3181b52cbc5ca | Key 8 | 3b9857797d5103 |
| Key 6 | a0d064c8112c41 | Key 9 | 0dd170be615250 |
| Key 7 | b39d5a28242044 | Key 10 | 1a748be4866bb1 |
| Key 9 | 91a47b4a6ce4f6 | Key 12 | 4bbb037899eea1 |
| Key 11 | 8c7fb706ee3fa0 | Key 13 | 190ecf9cc095a9 |
| Key 12 | c02d8c9d7cbc28 | Key 14 | a821c46897447f |
| Key 17 | 482f8e46785498 | Key 15 | 1a8a0bc4298a41 |
| Key 20 | e2d231767b3a54 | Key 16 | aefc0853e62082 |
| Key 21 | 4d581aede66125 | Key 21 | e3053fa3e9fa69 |
| Key 22 | 326082bf7b22f7 | Key 22 | 37d8002881c7d1 |
| Key 23 | f61b463530ce6b | Key 24 | 9e93d41e0811f7 |
| Key 25 | a1e105618d49f9 | Key 25 | 2c4074509eec6c |
| Key 26 | c98e9dd1053406 | Key 32 | 1280161221df6d |
| Key 27 | 20c36794426190 | Key 33 | ca31a5f2406589 |
| Key 28 | 964451ceac4fc3 | Key 34 | 1d30e8cb198e6f |
| Key 32 | 54c7ea5bdd7b43 | Key 36 | cec7ec09245b43 |
| Key 36 | 05d3408a78fb01 | Key 37 | b08129efedd583 |
| Key 38 | 373b634a2c9e40 | Key 39 | edeef9d099b78c |
| **RESULT (Km):** | **5309c7d22fcecc** | **RESULT (Km'):** | **5309c7d22fcecc** |

**Table A-2. Sample Km Calculation**

SONY0005690

Table A–3 gives test vectors for the four possible authentication pairs of test keys in Table A–1. The test vectors cover two lines of HDCP Content, each with eight pixels per line. The HDCP Receiver does not support downstream connections (REPEATER = 0).

| | A1 – B1 | A1 – B2 | A2 – B1 | A2 – B2 |
|---|---|---|---|---|
| *Km* | 5309c7d22fcecc | f6aee46089c923 | 4afe34dbec1205 | a423d78b8676a7 |
| *REPEATER* ‖ *An* | 034271c130c070403 | 0445e62a53ad10fe5 | 083bec2bb01c66e07 | 00351f7175406a74d |
| *Ks* | 54294b7c040e35 | 4e60d941d0e8b1 | 2c9bef71df792e | 1963deb799ee82 |
| *M₀* | a02bc815e73d001c | e7d28b9b2f46c49d | 9e1e91f6d8ae4c25 | d05d8c26378a126e |
| *R₀* | 8ae0 | fb65 | 3435 | 4fd5 |
| *Kᵢ* | d692b7ee1d40e8 | e46f51311a959a | f3e27849d067c1 | 65f793e160ec27 |
| *Mᵢ* | 1dbf44e50f523e56 | 445b5c6eebf657ff | 23d89127a5ee6c26 | 68be984885aafef7 |
| Line 1, Pixel 1 | R 59 G c0 B 3e | R 56 G bf B 8a | R 11 G 07 B d2 | R b8 G 2c B 9c |
| Line 1, Pixel 2 | R 9e G e5 B fe | R 2c G 26 B 03 | R b1 G 8f B 7f | R 9b G 34 B e3 |
| Line 1, Pixel 3 | R 9a G f9 B 19 | R 88 G 43 B dc | R 3c G fb B 8c | R 1c G fa B d7 |
| Line 1, Pixel 4 | R 5b G 5d B 6c | R 1d G db B bd | R a3 G 97 B 0c | R 00 G A0 B 08 |
| Line 1, Pixel 5 | R 55 G dc B de | R e6 G 32 B 13 | R 38 G 94 B 3e | R ce G c3 B f4 |
| Line 1, Pixel 6 | R e5 G 87 B 63 | R 36 G 34 B 24 | R ac G 84 B da | R f4 G 36 B 27 |
| Line 1, Pixel 7 | R be G fc B c7 | R 48 G 82 B 8f | R b8 G a4 B 73 | R b6 G 36 B f7 |
| Line 1, Pixel 8 | R a1 G b5 B 65 | R 99 G b9 B db | R 2f G c5 B c0 | R 24 G bd B 8b |
| Horizontal Blank Re-Key | | | | |
| Line 2, Pixel 1 | R 12 G 6b B 14 | R 9c G ac B 7b | R 6c G 64 B c7 | R 73 G 9f B 2e |
| Line 2, Pixel 2 | R 06 G 4a B 73 | R 40 G 11 B d0 | R ba G 05 B 8d | R f6 G 1e B 16 |
| Line 2, Pixel 3 | R f8 G bb B 15 | R aa G 3c B e6 | R 62 G 17 B ff | R e2 G 8c B 59 |
| Line 2, Pixel 4 | R cc G e6 B 21 | R e6 G e9 B ac | R f1 G e5 B df | R d9 G 8a B 86 |
| Line 2, Pixel 5 | R 87 G 95 B 78 | R 7a G d5 B 2e | R c2 G e6 B 92 | R c5 G eb B 96 |
| Line 2, Pixel 6 | R d2 G 03 B f7 | R 94 G 1f B 35 | R 47 G a4 B 94 | R c0 G b3 B ce |
| Line 2, Pixel 7 | R 62 G 81 B 44 | R a7 G 85 B 64 | R 59 G b7 B a1 | R eb G 26 B f3 |
| Line 2, Pixel 8 | R 80 G d8 B 75 | R f7 G 45 B 16 | R 9d G 96 B ea | R f4 G 9e B e1 |

Table A–3. Sample Authentication and Encryption Values (REPEATER = 0)

SONY0005691

Table A–4 gives test vectors for the four possible authentication pairs of test keys in Table A–1. The test vectors cover two lines of HDCP Content, each with eight pixels per line. The HDCP Receiver supports downstream connections (REPEATER = 1).

| | A1 – B1 | A1 – B2 | A2 – B1 | A2 – B2 |
|---|---|---|---|---|
| $K_m$ | 5309c7d22fcecc | f6aee46089c923 | 4afe34dbec1205 | a423d78b8676a7 |
| $REPEATER \parallel An$ | 134271c130c070403 | 1445e62a53ad10fe5 | 183bec2bb01c66e07 | 10351f7175406a74d |
| $Ks$ | bc607b21d48e97 | b7894f1754caaa | fe3717c12f3bb1 | aac4147081a2d0 |
| $M_0$ | 372d3dce38bbe78f | 43d609c682c956e1 | 536dee1e44a58bf4 | 38b57ad3cdd1b266 |
| $R_0$ | 6485 | 3f68 | dd9b | 7930 |
| $K_1$ | 98b281e1876a9a | ffbfea4bc7fd2c | a1ec276b2ddaf0 | 0f0b83888e3209 |
| $M_1$ | 016f9561e001f80d | 2a067368042fa1aa | b365f8813c45db0b | 06471e358f601ce4 |
| Line 1, Pixel 1 | R 33 G 4e B 55 | R bc G 9c B a4 | R 4a G c7 B d3 | R c2 G c8 B 84 |
| Line 1, Pixel 2 | R d2 G 37 B 4e | R 43 G 19 B df | R 30 G a7 B ec | R 2f G 7c B 68 |
| Line 1, Pixel 3 | R 0e G 22 B f5 | R b1 G e0 B 12 | R 2d G 6e B 36 | R 90 G 0b B e5 |
| Line 1, Pixel 4 | R c1 G 31 B 8f | R 27 G d0 B 5a | R e1 G 75 B b6 | R 9e G de B 54 |
| Line 1, Pixel 5 | R dc G a1 B a7 | R d8 G aa B 3d | R 94 G ff B fb | R 78 G cd B 8c |
| Line 1, Pixel 6 | R 27 G e7 B c3 | R 3f G 2a B 64 | R 11 G aa B c1 | R 38 G a5 B b8 |
| Line 1, Pixel 7 | R 56 G 3e B c9 | R 2e G 00 B 0a | R 5c G 71 B 66 | R 32 G ff B 1e |
| Line 1, Pixel 8 | R 10 G dc B 2f | R f2 G 47 B 63 | R be G 33 B 6f | R e4 G d9 B 0c |
| Horizontal Blank Re-Key | | | | |
| Line 2, Pixel 1 | R 73 G 03 B 22 | R e4 G 97 B f1 | R 0b G a7 B ec | R 62 G 0f B 61 |
| Line 2, Pixel 2 | R 69 G 01 B 36 | R df G 15 B 0e | R 4f G 10 B 1e | R 33 G 73 B 52 |
| Line 2, Pixel 3 | R 3d G 27 B 53 | R 2f G 44 B 7b | R fe G 16 b 16 | R cd G 96 B fd |
| Line 2, Pixel 4 | R fe G 41 B 50 | R 0c G 9b B ae | R 52 G e6 B 35 | R 53 G ea B d5 |
| Line 2, Pixel 5 | R a8 G 18 B 8d | R 93 G db B da | R db G 8d B b7 | R 33 G a9 B 31 |
| Line 2, Pixel 6 | R 1a G 02 B 91 | R a7 G f9 B 01 | R 18 G f0 B d9 | R cc G 34 B 86 |
| Line 2, Pixel 7 | R 8c G 29 B ce | R 1a G 39 B 9a | R f5 G 9a B 63 | R 6e G e0 B bb |
| Line 2, Pixel 8 | R 89 G cd B bf | R 4b G 54 B 00 | R d4 G ac B aa | R d2 G fc B 4b |

Table A–4. Sample Authentication and Encryption Values (REPEATER = 1)

SONY0005692

| Sequence | LFSR 0 | LFSR 1 | LFSR 2 | LFSR 3 | SH 0 | SH 1 | SH 2 | SH 3 |
|----------|--------|--------|--------|--------|------|------|------|------|
| Load | | | | | | | | |
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| ... | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| Load | 0x01e35 | 0x00040 | 0x025be | 0x15429 | 01 | 01 | 01 | 01 |
| 1 | 0x01c6b | 0x00081 | 0x04b7c | 0x0a853 | 10 | 10 | 10 | 10 |
| 2 | 0x018d6 | 0x00102 | 0x096f8 | 0x150a7 | 00 | 01 | 11 | 01 |
| 3 | 0x011ac | 0x00204 | 0x02df0 | 0x0a14e | 00 | 00 | 11 | 11 |
| 4 | 0x00358 | 0x00409 | 0x05be0 | 0x1429c | 00 | 00 | 10 | 11 |
| 5 | 0x006b0 | 0x00812 | 0x0b7c0 | 0x08539 | 00 | 00 | 01 | 10 |
| 6 | 0x00d60 | 0x01024 | 0x06f81 | 0x10a72 | 00 | 00 | 00 | 01 |
| 7 | 0x01ac0 | 0x02049 | 0x0df03 | 0x014e4 | 01 | 00 | 00 | 00 |
| 8 | 0x01581 | 0x00093 | 0x0be07 | 0x029c9 | 10 | 01 | 00 | 00 |
| ... | ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x01cbc | 0x03218 | 0x05712 | 0x0ab75 | 10 | 10 | 01 | 11 |
| 50 | 0x01979 | 0x02431 | 0x0ae24 | 0x156eb | 11 | 00 | 10 | 11 |
| 51 | 0x012f3 | 0x00863 | 0x05c48 | 0x0add7 | 10 | 01 | 01 | 10 |
| 52 | 0x005e6 | 0x010c6 | 0x0b891 | 0x15bae | 01 | 10 | 10 | 01 |
| 53 | 0x00bcc | 0x0218d | 0x07122 | 0x0b75c | 10 | 01 | 01 | 10 |
| 54 | 0x01799 | 0x0031a | 0x0e245 | 0x16eb8 | 01 | 00 | 11 | 00 |
| 55 | 0x00f32 | 0x00634 | 0x0c48b | 0x0dd70 | 10 | 10 | 01 | 10 |
| 56 | 0x01e65 | 0x00c69 | 0x08917 | 0x1bae1 | 00 | 01 | 11 | 01 |

Table A–5. LFSR Module States During A1 - B1 Authentication (REPEATER = 0)

SONY0005693

| Sequence | Kx | Ky | Kz | Bx | By | Bz | Output |
|---|---|---|---|---|---|---|---|
| Load | 0x22fcecc | 0x5309c7d | 0x0000000 | 0xc070403 | 0x271c130 | 0x0000034 | |
| 1 | 0x000084c | 0xf458fff | 0x7f722dc | 0xa5d4b70 | 0x8ea8888 | 0x9f6066d | 0xbe70ee |
| 2 | 0x0ed9f8a | 0xb444236 | 0x3b62e76 | 0x8fa5383 | 0x5d17cd7 | 0x2e71e83 | 0x007023 |
| 3 | 0x70ef0ef | 0x9aa103f | 0x8aa659d | 0x49d0347 | 0xe71b545 | 0xd39af92 | 0xdd51b7 |
| 4 | 0xc8f3da5 | 0x8bbb85f | 0x58047e6 | 0x05add47 | 0xaf2ff95 | 0x4371447 | 0xeae10f |
| 5 | 0x6b68710 | 0x1826042 | 0xc20a675 | 0x5693206 | 0xd034757 | 0x71f4c59 | 0xe0e624 |
| 6 | 0xd4c9cf4 | 0x0014506 | 0x6c11733 | 0xf679cf3 | 0xbe06351 | 0x412aafc | 0x6104f9 |
| 7 | 0x2ff2231 | 0x059031a | 0xd84c367 | 0x7c6878b | 0x735a2d2 | 0x2d4fba7 | 0x12c5e4 |
| 8 | 0x1c13406 | 0x516f805 | 0x3e231f5 | 0x61f3f4d | 0xccb03b9 | 0x3030a78 | 0x9f08dc |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 41 | 0x7dc29a3 | 0x5895932 | 0x26047a5 | 0x12b9cbd | 0xe40581a | 0xc892f27 | 0x1cfd71 |
| 42 | 0xba7d2b0 | 0xf1cfeac | 0x36eb45d | 0xa8bab0f | 0x083213c | 0x38fd0ef | 0xb90f28 |
| 43 | 0xdd26650 | 0x29e8ca4 | 0xbf0109c | 0x04a0c9b | 0xf8cd136 | 0xb6b8827 | 0xf32344 |
| 44 | 0xf920c5b | 0xc70cecd | 0xcc71bb9 | 0x004c69f | 0xf8cfb57 | 0x20d8664 | 0xff2c26 |
| 45 | 0x491d801 | 0xf630446 | 0x43655f6 | 0x26727b8 | 0xb6866b1 | 0x48253f0 | 0xead81d |
| 46 | 0x9281463 | 0x891c25b | 0x2c40a10 | 0xe2e3627 | 0xce25f1d | 0x6fd76d2 | 0x7cb35d |
| 47 | 0x37ef335 | 0xbbb8429b | 0xfad91c5 | 0x8bb8770 | 0x94322d6 | 0xbc24e18 | 0x4ac7aa |
| 48 | 0x7bd96ba | 0xee950f7 | 0x749f3d9 | 0xc040e35 | 0x54294b7 | 0x1c61d8e | 0x37d937 |
| Load | 0xc040e35 | 0x54294b7 | 0x1c61d8e | 0xc070403 | 0x271c130 | 0x0000034 | |
| 1 | 0x3772e0b | 0x6595cd5 | 0x93d46aa | 0xf5f1bea | 0x8ea8888 | 0x9f6066d | 0x5d74aa |
| 2 | 0xfcdc369 | 0x18f685a | 0x22626f1 | 0x48ec1f7 | 0x5d17cd7 | 0x083878b | 0x1e60bc |
| 3 | 0x67f044d | 0xd5eb45a | 0x8ca9144 | 0x034b338 | 0x3ac66a8 | 0xdc9e6f6 | 0x4c29b4 |
| 4 | 0x046af2c | 0x992df09 | 0xd7b21a9 | 0x845e47f | 0xce06983 | 0xc50059e | 0x1c3d69 |
| 5 | 0x1a7c13c | 0x6aed6fb | 0x57ba318 | 0xea50517 | 0xc09dcdf | 0xcdbf157 | 0x2d0855 |
| 6 | 0x82ff268 | 0xfd00a63 | 0xf4c6f06 | 0x00bc25d | 0xb24cd67 | 0xa94407a | 0xddb851 |
| 7 | 0xe602372 | 0xe4f1798 | 0x6487e18 | 0x47a81d0 | 0x3ca6b73 | 0x90eea67 | 0x5605dd |
| 8 | 0xa251408 | 0x26ca144 | 0x2c8a821 | 0x700ece4 | 0x1f2ccf5 | 0x575dec4 | 0x44236d |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0xade5581 | 0x026eead | 0x58676ad | 0x19978d8 | 0x207678c | 0x552b693 | 0x65e697 |
| 50 | 0xc1cdfad | 0x29eb9e5 | 0x85864c6 | 0x3a260ed | 0xd817a5a | 0xf2e4743 | 0xa341ef |
| 51 | 0x75114c3 | 0x6923621 | 0xc5367fa | 0x4c7b24b | 0x4c7ad96 | 0x4bf179e | 0x6c2f44 |
| 52 | 0x5e00de1 | 0x31ba2ec | 0x9352a05 | 0x21f7177 | 0x1ce1a8a | 0x5fe9127 | 0xdce5b0 |
| 53 | 0xa8a8b05 | 0x470ad68 | 0x35c28f6 | 0x3eaf43f | 0x194bf81 | 0xb8d5477 | 0x14a02b |
| 54 | 0x56a5801 | 0x5bd1d70 | 0xd724992 | 0xf41fb7d | 0x6aafc2c | 0x3fbf3ef | 0x54c815 |
| 55 | 0x6c30c38 | 0xf15bf0e | 0xfc5799d | 0xb673b37 | 0x921be44 | 0x956fe75 | 0x8ae73d |
| 56 | 0x8451307 | 0x58cff28 | 0x9ee2338 | 0x346ebe6 | 0x189def7 | 0xf04cb0e | 0xe0001c |

**Table A–6. Block Module States During A1 - B1 Authentication (REPEATER = 0)**

SONY0005694

| Sequence | LFSR 0 | LFSR 1 | LFSR 2 | LFSR 3 | SH 0 | SH 1 | SH 2 | SH 3 |
|----------|--------|--------|--------|--------|------|------|------|------|
| Load |  |  |  |  |  |  |  |  |
| 1 |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |
| ... |  |  |  |  |  |  |  |  |
| 47 |  |  |  |  |  |  |  |  |
| 48 |  |  |  |  |  |  |  |  |
| Load | 0x018b1 | 0x03d0e | 0x06ca0 | 0x14e60 | 01 | 01 | 01 | 01 |
| 1 | 0x01162 | 0x03a1d | 0x0d941 | 0x09cc1 | 00 | 10 | 11 | 00 |
| 2 | 0x002c4 | 0x0343b | 0x0b282 | 0x13983 | 01 | 00 | 11 | 10 |
| 3 | 0x00588 | 0x02876 | 0x06504 | 0x07307 | 10 | 01 | 01 | 11 |
| 4 | 0x00b10 | 0x010ed | 0x0ca09 | 0x0e60f | 01 | 10 | 10 | 10 |
| 5 | 0x01620 | 0x021db | 0x09413 | 0x1cc1e | 10 | 00 | 11 | 00 |
| 6 | 0x00c40 | 0x003b7 | 0x02826 | 0x1983c | 01 | 10 | 10 | 10 |
| 7 | 0x01881 | 0x0076e | 0x0504d | 0x13078 | 11 | 01 | 00 | 11 |
| 8 | 0x01103 | 0x00edd | 0x0a09a | 0x060f0 | 11 | 10 | 01 | 10 |
| ... | ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x005c3 | 0x016e4 | 0x0917e | 0x1efbd | 01 | 00 | 00 | 01 |
| 50 | 0x00b86 | 0x02dc8 | 0x022fd | 0x1df7a | 00 | 01 | 00 | 00 |
| 51 | 0x0170d | 0x01b90 | 0x045fb | 0x1bef4 | 00 | 00 | 10 | 00 |
| 52 | 0x00e1b | 0x03721 | 0x08bf6 | 0x17de9 | 00 | 00 | 00 | 10 |
| 53 | 0x01c36 | 0x02e42 | 0x017ed | 0x0fbd3 | 01 | 00 | 00 | 01 |
| 54 | 0x0186d | 0x01c84 | 0x02fda | 0x1f7a6 | 11 | 00 | 00 | 00 |
| 55 | 0x010db | 0x03909 | 0x05fb4 | 0x1ef4d | 10 | 01 | 00 | 00 |
| 56 | 0x001b6 | 0x03212 | 0x0bf68 | 0x1de9b | 01 | 00 | 10 | 00 |

Table A–7. LFSR Module States During A1 – B2 Authentication (REPEATER = 0)

SONY0005695

| Sequence | Kx | Ky | Kz | Bx | By | Bz | Output |
|---|---|---|---|---|---|---|---|
| Load | 0x089c923 | 0xf6aee46 | 0x0000000 | 0xad10fe5 | 0x5e62a53 | 0x0000044 | |
| 1 | 0x000ace8 | 0x2bbe222 | 0xa84ba32 | 0xf8ee8f0 | 0x4c79444 | 0x649180e | 0xb24463 |
| 2 | 0xbe2db4d | 0xced43e8 | 0x6cf4c5d | 0xb0bccb3 | 0xcd48ee4 | 0xfbde86b | 0x0ff14d |
| 3 | 0x59aaa16 | 0x420acae | 0x948ddf1 | 0x4f31d66 | 0x5e99939 | 0x8945bd4 | 0x5a7c22 |
| 4 | 0x6716e27 | 0xc71eabf | 0x728216a | 0x948e7ab | 0xb5980ca | 0x3969dfa | 0xe29870 |
| 5 | 0x2b8be74 | 0xc7b7cd8 | 0x1896efd | 0xdd99072 | 0xdd8b36e | 0x9005894 | 0x252d85 |
| 6 | 0x417f923 | 0xf719e90 | 0xd5c1459 | 0xdc0bba0 | 0x6178407 | 0x066cb0a | 0x5195fa |
| 7 | 0x6c1faa9 | 0xf7175fd | 0x50bb276 | 0xcafbc7c | 0x32a2ec3 | 0xa479ab9 | 0xced7d1 |
| 8 | 0x90a1447 | 0xad4dd26 | 0x59afdb6 | 0xfa48546 | 0x6ebb9cf | 0x890acc2 | 0xd92360 |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 41 | 0x456a8de | 0x218a73d | 0xefe8143 | 0xdb40d6f | 0x8adb81b | 0x7f17e90 | 0x4b21a1 |
| 42 | 0x5bb75c0 | 0x9e32509 | 0xcd4d66f | 0x94b2edc | 0x91aaaf6 | 0x3894216 | 0x537e81 |
| 43 | 0x692b31d | 0x40c7b06 | 0xeb692c8 | 0x5b4a26a | 0x7c0b63f | 0xb5e23ed | 0x71f997 |
| 44 | 0x4ac7e44 | 0x584dad4 | 0x2606dca | 0xb41c724 | 0xde66448 | 0x90f07c0 | 0x9b4c0f |
| 45 | 0x995c381 | 0xe782e99 | 0x500545a | 0x296761d | 0x33b5aa8 | 0xd7c96dd | 0xcce274 |
| 46 | 0x2a39ef6 | 0xb3509f9 | 0xbd26dfe | 0xf7d1275 | 0xd7972de | 0xa1c5513 | 0xa9e21a |
| 47 | 0xe937d30 | 0x7910780 | 0x03575d7 | 0x0e9e5a9 | 0x235c870 | 0x246431c | 0x8d7b49 |
| 48 | 0xb9af224 | 0x04c8a5f | 0x49c96b1 | 0x1d0e8b1 | 0x4e60d94 | 0x072bad0 | 0x1cfb41 |
| Load | 0x1d0e8b1 | 0x4e60d94 | 0x072bad0 | 0xad10fe5 | 0x5e62a53 | 0x0000044 | |
| 1 | 0x8adc6e8 | 0xb659c1e | 0x70ae5ce | 0x4c36286 | 0x4c79444 | 0x649180e | 0xfeaeeb |
| 2 | 0xe647934 | 0x7ec73a0 | 0xae21cfc | 0x57c3737 | 0xcd48ee4 | 0x131ec75 | 0xe6e976 |
| 3 | 0xfa28037 | 0x602e4c5 | 0xcc87a66 | 0x1fe7698 | 0xf433b91 | 0x990c71a | 0x47ee81 |
| 4 | 0x0d609b0 | 0x76b0413 | 0xbbb909ab | 0xc160202 | 0x2e4b770 | 0xd5b0319 | 0x09463e |
| 5 | 0x8f2b473 | 0x00b1039 | 0x54e4007 | 0xf914da7 | 0xbd17a23 | 0x9746424 | 0x341d4a |
| 6 | 0x91fb8aa | 0x6445ea6 | 0x8649c97 | 0x623f7e9 | 0xf5e67b9 | 0xb986c8a | 0x61be45 |
| 7 | 0x88d8719 | 0x4f9ea67 | 0x5195717 | 0x2f6bf08 | 0x42af423 | 0x0f517b2 | 0x38c278 |
| 8 | 0x4e72913 | 0x5e4a60f | 0xef64d8e | 0xa7afa70 | 0x46d5f5f | 0x8599680 | 0x366d9f |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x4dda715 | 0x5cf4582 | 0x66dc877 | 0x4e69fc3 | 0x6790add | 0x692ce89 | 0x40f21c |
| 50 | 0x4db2b7f | 0xfb2f397 | 0x76dedec | 0x20ef253 | 0x81e7d6b | 0xf0b76f9 | 0x9c8062 |
| 51 | 0x6f8bf8a | 0x0579c7f | 0xa79d4cc | 0xf23684b | 0x79e04b8 | 0x71c4515 | 0xef455b |
| 52 | 0x57b4273 | 0x7cc013c | 0x4a37fd9 | 0xa63e183 | 0x13f3943 | 0xaf26eed | 0x9b00a8 |
| 53 | 0x6a718ef | 0x43667bb | 0x91c7a99 | 0x9383356 | 0x3f262d4 | 0xda416b4 | 0xbee7d2 |
| 54 | 0x5764f30 | 0xca377a9 | 0x61cb7fc | 0x75526c2 | 0x5439e56 | 0xcc8e2a8a | 0x168b9b |
| 55 | 0x1aac873 | 0xf9340e8 | 0x0ce402a | 0x8504037 | 0x18ad8b4 | 0xb818ef9 | 0xfb2f46 |
| 56 | 0x365eb8d | 0x02468c0 | 0x31071ef | 0x01c71f2 | 0xc7ac9e7 | 0xc1ffc01 | 0x65c49d |

**Table A–8. Block Module States During A1 – B2 Authentication (REPEATER = 0)**

SONY0005696

| Sequence | LFSR 0 | LFSR 1 | LFSR 2 | LFSR 3 | SH 0 | SH 1 | SH 2 | SH 3 |
|----------|--------|--------|--------|--------|------|------|------|------|
| Load | | | | | | | | |
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| ... | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| Load | 0x0192e | 0x01df7 | 0x077b8 | 0x02c9b | 01 | 01 | 01 | 01 |
| 1 | 0x0125c | 0x03bef | 0x0ef71 | 0x05936 | 11 | 00 | 10 | 10 |
| 2 | 0x004b8 | 0x037df | 0x0dee3 | 0x0b26c | 11 | 10 | 01 | 01 |
| 3 | 0x00970 | 0x02fbf | 0x0bdc7 | 0x164d8 | 01 | 11 | 00 | 11 |
| 4 | 0x012e0 | 0x01f7f | 0x07b8e | 0x0c9b0 | 11 | 01 | 01 | 10 |
| 5 | 0x005c1 | 0x03eff | 0x0f71d | 0x19360 | 01 | 10 | 10 | 11 |
| 6 | 0x00b82 | 0x03dfe | 0x0ee3b | 0x126c1 | 00 | 01 | 11 | 10 |
| 7 | 0x01705 | 0x03bfd | 0x0dc76 | 0x04d82 | 00 | 00 | 11 | 01 |
| 8 | 0x00e0b | 0x037fb | 0x0b8ed | 0x09b04 | 00 | 00 | 10 | 10 |
| ... | ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x016ef | 0x004ea | 0x08ffb | 0x18374 | 01 | 11 | 11 | 10 |
| 50 | 0x00dde | 0x009d4 | 0x01ff7 | 0x106e8 | 10 | 11 | 11 | 01 |
| 51 | 0x01bbd | 0x013a9 | 0x03fee | 0x00dd0 | 01 | 01 | 11 | 11 |
| 52 | 0x0177b | 0x02753 | 0x07fdd | 0x01ba0 | 00 | 10 | 11 | 11 |
| 53 | 0x00ef6 | 0x00ea6 | 0x0ffbb | 0x03740 | 01 | 01 | 01 | 11 |
| 54 | 0x01dec | 0x01d4d | 0x0ff77 | 0x06e81 | 10 | 11 | 00 | 11 |
| 55 | 0x01bd9 | 0x03a9b | 0x0feef | 0x0dd02 | 01 | 01 | 10 | 01 |
| 56 | 0x017b3 | 0x03537 | 0x0fddf | 0x1ba04 | 10 | 11 | 01 | 00 |

Table A–9. LFSR Module States During A2 – B1 Authentication (REPEATER = 0)

SONY0005697

| Sequence | Kx | Ky | Kz | Bx | By | Bz | Output |
|---|---|---|---|---|---|---|---|
| Load | 0xbec1205 | 0x4afe34d | 0x0000000 | 0x1c66e07 | 0xbec2bb0 | 0x0000083 | |
| 1 | 0x888e2ea | 0x414b444 | 0x97a0589 | 0xf087578 | 0x3d5b332 | 0x610f071 | 0x001a91 |
| 2 | 0x4625e41 | 0xcd48c5f | 0x3a77722 | 0x17b01a9 | 0x0638644 | 0xb71a3c5 | 0x892758 |
| 3 | 0xc9402d8 | 0x5ce2e8b | 0x2d46dd1 | 0xcba2da3 | 0x45c8159 | 0x0c27e9f | 0xd3c6e1 |
| 4 | 0x9f4f7b0 | 0x4c9fc33 | 0x7975e63 | 0xb1a5c1f | 0x37140d4 | 0x78f6cfb | 0x916ff8 |
| 5 | 0xa52c6b9 | 0x0ab1bea | 0x3f59b80 | 0x66c7c4e | 0xef8a601 | 0xd5f6819 | 0x21475c |
| 6 | 0xe828e8c | 0x1f4fe28 | 0xf9ae9ca | 0xa6e1944 | 0x11989fd | 0x4338020 | 0x729008 |
| 7 | 0x3d9656f | 0x9313d6c | 0xd525839 | 0x3d3cf97 | 0x2d456aa | 0x5592482 | 0x2c2762 |
| 8 | 0x0b5904f | 0xe168c0e | 0x8549a6c | 0x8e384cb | 0xfd25ff0 | 0x40578b4 | 0xa66b25 |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 41 | 0xf907779 | 0x8add56d | 0xa2bf28b | 0xb6d2591 | 0x8cbe163 | 0x1db3ce9 | 0x55f6f1 |
| 42 | 0xbb149e8 | 0x34b44fe | 0xe899a28 | 0x7ec27a0 | 0xbdae914 | 0xbcc46bf | 0xb1c490 |
| 43 | 0x852bc22 | 0x30c541b | 0x4ba8ad0 | 0xbacaa81 | 0xf2df6bc | 0x7796efa | 0x134543 |
| 44 | 0xe0dcc66 | 0x3380692 | 0x2f59c16 | 0x5875f9a | 0x03ea16f | 0x80bc2ab | 0xf8b3c8 |
| 45 | 0xbd69a67 | 0x11e9f3b | 0xb0d15db | 0xcd318e7 | 0xbcace72 | 0x5aa586f | 0x49d410 |
| 46 | 0x992aba4 | 0x79ccd6c | 0x374d0da | 0x4a507c8 | 0xd761f3d | 0x3849c30 | 0x4d30b7 |
| 47 | 0x02d7a9c | 0x69e0827 | 0x75c491b | 0x1c3734c | 0x1ebaf33 | 0x8e6e1e4 | 0x9df48b |
| 48 | 0x28d5897 | 0x4f55c34 | 0x1bf2686 | 0x1df792e | 0x2c9bef7 | 0x07b1c9f | 0xebdeef |
| Load | 0x1df792e | 0x2c9bef7 | 0x07b1c9f | 0x1c66e07 | 0xbec2bb0 | 0x0000083 | |
| 1 | 0xfd88a6c | 0x1aec3ba | 0x548b6d5 | 0xfb705c6 | 0x3d5b332 | 0x610f071 | 0x636064 |
| 2 | 0x0876369 | 0x710f070 | 0x03a9952 | 0x68afa97 | 0x0638644 | 0x2a048b2 | 0x3a375c |
| 3 | 0xfdcf763 | 0x64400d6 | 0x6888c5c | 0x81f7bc9 | 0xab26acb | 0x5146df0 | 0x1b8dbf |
| 4 | 0x0cb1f80 | 0x6710244 | 0xd810320 | 0x8a558ef | 0xc4934bb | 0xfcbe390 | 0x2fba5d |
| 5 | 0x7a77bb1 | 0x545b44d | 0xacc6c17 | 0xefc1031 | 0x8a7bd55 | 0x6f02498 | 0x66bde4 |
| 6 | 0x629697d | 0xdc585bb | 0x5b8f82d | 0x9e3cd09 | 0xe34bee9 | 0xad76510 | 0x9b04a5 |
| 7 | 0x2d0fd29 | 0x6095002 | 0x10fd4d1 | 0x161afae | 0x9356147 | 0xf76daf9 | 0x9467c6 |
| 8 | 0x7745ff4 | 0xddcd316 | 0x042bd5c | 0x9cc0fc2 | 0x7262896 | 0x73c7ad4 | 0xa7a735 |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x3e266d1 | 0xc895108 | 0x65cffa5 | 0xbbf95cd | 0x063edad | 0x9f1843e | 0xd2a1f8 |
| 50 | 0x1aff812 | 0xc8cc3bb | 0x2e34b69 | 0x548d48b | 0x0fc340a | 0x7ca499b | 0xdeebe6 |
| 51 | 0xeb214ef | 0x067b1f8 | 0x19c630a | 0xe7c0a44 | 0x66f4697 | 0x541cbf6 | 0x4420a7 |
| 52 | 0x2403450 | 0x5331c01 | 0x59f99e8 | 0xa39e281 | 0x8971df1 | 0x4c21780 | 0x9f6e12 |
| 53 | 0x96b81f7 | 0xc44f275 | 0x3e91d6c | 0x644040d | 0xd338e4e | 0x0afa6f2 | 0xd38e1e |
| 54 | 0xaf435aa | 0x8ba5ab2 | 0x90519f8 | 0x72a4777 | 0xc552143 | 0x2630971 | 0x6c91f6 |
| 55 | 0x011f064 | 0x0a7aa39 | 0x072d48d | 0x2802af7 | 0x15041a9 | 0xea862e3 | 0x34d8ae |
| 56 | 0x7532414 | 0x0a296c3 | 0xa5510c1 | 0x6891e10 | 0x5316410 | 0x45e1c10 | 0x354c25 |

Table A–10. Block Module States During A2 – B1 Authentication (REPEATER = 0)

SONY0005698

| Sequence | LFSR 0 | LFSR 1 | LFSR 2 | LFSR 3 | SH 0 | SH 1 | SH 2 | SH 3 |
|---|---|---|---|---|---|---|---|---|
| Load | | | | | | | | |
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| ... | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| Load | 0x01e82 | 0x0399e | 0x0ef5b | 0x11963 | 01 | 01 | 01 | 01 |
| 1 | 0x01d04 | 0x0333c | 0x0deb7 | 0x032c7 | 00 | 10 | 10 | 10 |
| 2 | 0x01a09 | 0x02678 | 0x0bd6f | 0x0658e | 00 | 01 | 01 | 00 |
| 3 | 0x01413 | 0x00cf0 | 0x07adf | 0x0cb1c | 01 | 10 | 10 | 00 |
| 4 | 0x00827 | 0x019e1 | 0x0f5bf | 0x19638 | 11 | 00 | 11 | 00 |
| 5 | 0x0104e | 0x033c2 | 0x0eb7e | 0x12c71 | 10 | 10 | 10 | 01 |
| 6 | 0x0009d | 0x02785 | 0x0d6fd | 0x058e3 | 01 | 11 | 01 | 00 |
| 7 | 0x0013b | 0x00f0b | 0x0adfb | 0x0b1c7 | 10 | 11 | 10 | 10 |
| 8 | 0x00276 | 0x01e17 | 0x05bf7 | 0x1638e | 00 | 11 | 01 | 01 |
| ... | ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x0055e | 0x02e73 | 0x08f69 | 0x07085 | 11 | 00 | 11 | 10 |
| 50 | 0x00abd | 0x01ce7 | 0x01ed3 | 0x0e10b | 11 | 01 | 01 | 01 |
| 51 | 0x0157b | 0x039cf | 0x03da6 | 0x1c217 | 11 | 11 | 00 | 11 |
| 52 | 0x00af6 | 0x0339f | 0x07b4c | 0x1842f | 10 | 11 | 01 | 10 |
| 53 | 0x015ed | 0x0273f | 0x0f699 | 0x1085e | 01 | 01 | 10 | 01 |
| 54 | 0x00bdb | 0x00e7f | 0x0ed32 | 0x010bc | 00 | 10 | 11 | 00 |
| 55 | 0x017b6 | 0x01cff | 0x0da64 | 0x02179 | 00 | 00 | 11 | 01 |
| 56 | 0x00f6c | 0x039fe | 0x0b4c8 | 0x042f3 | 10 | 00 | 01 | 11 |

**Table A-11. LFSR Module States During A2 – B2 Authentication (REPEATER = 0)**

SONY0005699

| Sequence | Kx | Ky | Kz | Bx | By | Bz | Output |
|----------|-----|-----|-----|-----|-----|-----|--------|
| Load | 0xb8676a7 | 0xa423d78 | 0x0000000 | 0x406a74d | 0x51f7175 | 0x0000003 | |
| 1 | 0x666e2c6 | 0x1fb7111 | 0x802f1c8 | 0xf7f1edb | 0x7052777 | 0x0f40723 | 0xf05140 |
| 2 | 0x222564c | 0xeacf83b | 0x56392e2 | 0xf8c5faf | 0x9e2408b | 0x787caa9 | 0x91937d |
| 3 | 0x3a7d9e3 | 0x39004ba | 0x11f7a6a | 0xd50bb43 | 0x88db561 | 0x91040c2 | 0x026852 |
| 4 | 0x47614d8 | 0x6494d8a | 0x3b4f25b | 0x4395a00 | 0x53d0514 | 0xe2e383d | 0x3bc587 |
| 5 | 0xdb4e14e | 0x845a7cc | 0xbf7698d | 0xbeab442 | 0xbe1b11f | 0x6a72f32 | 0xb649af |
| 6 | 0x9f50e9a | 0x72b9f8a | 0xe83d832 | 0x2446aa1 | 0x2711b9c | 0xcdda1d2 | 0x76b8c5 |
| 7 | 0x3ea1bc9 | 0x2ef84ca | 0x8b460ed | 0xff20d53 | 0x0d6ac1d | 0x45a75c4 | 0x1cfba1 |
| 8 | 0x16166f2 | 0xaa7c2ef | 0x1d92ed2 | 0x962b376 | 0x2b810f5 | 0x085c932 | 0x34494d |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 41 | 0x2b7a4ee | 0x76aaca6 | 0x990b686 | 0xe19348b | 0xfea6035 | 0xa9afaf0 | 0x37e446 |
| 42 | 0x2420fda | 0xc71cbcb | 0xd3a43cf | 0x3b01c23 | 0xa98bd4f | 0x4c62274 | 0x58a13f |
| 43 | 0x1b38c46 | 0x7b286a6 | 0x1d6e079 | 0x7fd5dd1 | 0xd04a459 | 0x7c16c08 | 0xd854bb |
| 44 | 0x9ecc174 | 0xa97266e | 0xa162b3f | 0xbab8ead | 0xff58f91 | 0x7740eea | 0x5b3ceb |
| 45 | 0x039d3b7 | 0x039e9b4 | 0xbc7dd68 | 0xfa0a1ce | 0xb752298 | 0xb13d8cf | 0xdf6e53 |
| 46 | 0x5096513 | 0xc3ac236 | 0x4adda17 | 0xdc0290a | 0xff95916 | 0x9f7e6f6 | 0x1dbde4 |
| 47 | 0xc0f65b9 | 0x566da3d | 0x55dab36 | 0x179735f | 0x586589a | 0xba7cd32 | 0xc580c5 |
| 48 | 0x83f87f0 | 0xd6f60e1 | 0xb0ffacc | 0x799ee82 | 0x1963deb | 0xd2ecfc7 | 0x531799 |
| Load | 0x799ee82 | 0x1963deb | 0xd2ecfc7 | 0x406a74d | 0x51f7175 | 0x0000003 | |
| 1 | 0xc4e8ff1 | 0x68b3b95 | 0x5a86976 | 0x3729648 | 0x7052777 | 0x0f40723 | 0xda19ca |
| 2 | 0xf2c964d | 0x2f49256 | 0x8ec9541 | 0xb06dc21 | 0x9e2408b | 0x11e91dc | 0xa8a0b8 |
| 3 | 0x26464e7 | 0xab964b8 | 0xc6112c9 | 0x72cfc92 | 0x4417ad5 | 0xc11c247 | 0xe28985 |
| 4 | 0x3b7c3f4 | 0x20c212b | 0x5a8464d | 0x235fdd1 | 0xc5a1984 | 0x7152f6d | 0x8d3851 |
| 5 | 0x0c23381 | 0x1700053 | 0xf79219e | 0x593da63 | 0xc18c5f2 | 0xaae1bce | 0xb484bf |
| 6 | 0x6c9733a | 0xaa9fab7 | 0x3ff3223 | 0x3295feb | 0x8e7c3b9 | 0x394597d | 0x30ed7d |
| 7 | 0xf811f2c | 0x5e2ced9 | 0x7d2aca5 | 0xe469c78 | 0xeacc10da | 0xba93ae2 | 0xa60a41 |
| 8 | 0x1ed5c78 | 0xc42186b | 0xc39983c | 0x0c80d4e | 0xccbafe1 | 0x235ff24 | 0x25ab7f |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x7d252c0 | 0x081db0e | 0x329083e | 0x3036a4c | 0x4c638fc | 0x9042db0 | 0x9c7024 |
| 50 | 0xba0eaa9 | 0x1c0b139 | 0x9f56b08 | 0x4771510 | 0x4f22c73 | 0x6321faf | 0x4732f1 |
| 51 | 0x531015d | 0xe8cd792 | 0xceb6a51 | 0x9327e2f | 0xd768e6e | 0x5ca36be | 0x45edc6 |
| 52 | 0xd1a375c | 0xd925c31 | 0xc37b8b1 | 0xb098639 | 0x8316b0f | 0x7e66ad9 | 0x62404c |
| 53 | 0xb0a7396 | 0xd77e370 | 0xc279e10 | 0x0b2b48e | 0x3e28ad6 | 0xbb19243 | 0xc8d05d |
| 54 | 0xd5c53b3 | 0x9fb7633 | 0xb69eb4a | 0x88af562 | 0x5c2925d | 0x8b95f94 | 0x5c8c26 |
| 55 | 0x33dc74d | 0x9b22ce5 | 0xfd6ece8 | 0x2de6f79 | 0xab859d1 | 0x9fbbcfb | 0x4f378a |
| 56 | 0x96549f5 | 0x5e909b2 | 0xcd1638f | 0x7ed9156 | 0x95fcf36 | 0xa455e43 | 0xd5126e |

**A–12. Block Module States During A2 – B2 Authentication (REPEATER = 0)**

SONY0005700

| Sequence | LFSR 0 | LFSR 1 | LFSR 2 | LFSR 3 | SH 0 | SH 1 | SH 2 | SH 3 |
|----------|--------|--------|--------|--------|------|------|------|------|
| Load | | | | | | | | |
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| ... | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| Load | 0x01e97 | 0x01d48 | 0x03d90 | 0x1bc60 | 01 | 01 | 01 | 01 |
| 1 | 0x01d2f | 0x03a91 | 0x07b21 | 0x178c0 | 10 | 10 | 11 | 00 |
| 2 | 0x01a5f | 0x03522 | 0x0f642 | 0x0f180 | 01 | 01 | 11 | 10 |
| 3 | 0x014be | 0x02a45 | 0x0ec85 | 0x1e301 | 11 | 00 | 11 | 01 |
| 4 | 0x0097d | 0x0148b | 0x0d90a | 0x1c602 | 11 | 01 | 10 | 11 |
| 5 | 0x012fa | 0x02916 | 0x0b215 | 0x18c05 | 11 | 11 | 00 | 11 |
| 6 | 0x005f4 | 0x0122d | 0x0642a | 0x1180a | 01 | 11 | 10 | 01 |
| 7 | 0x00be9 | 0x0245b | 0x0c855 | 0x03015 | 10 | 11 | 01 | 10 |
| 8 | 0x017d3 | 0x008b6 | 0x090ab | 0x0602b | 01 | 10 | 11 | 00 |
| ... | ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x01f26 | 0x01ba1 | 0x004d1 | 0x01eb1 | 01 | 10 | 01 | 00 |
| 50 | 0x01e4d | 0x03742 | 0x009a3 | 0x03d62 | 11 | 01 | 10 | 00 |
| 51 | 0x01c9a | 0x02e84 | 0x01346 | 0x07ac5 | 11 | 10 | 01 | 10 |
| 52 | 0x01935 | 0x01d09 | 0x0268d | 0x0f58b | 11 | 01 | 10 | 11 |
| 53 | 0x0126b | 0x03a12 | 0x04d1b | 0x1eb16 | 10 | 10 | 11 | 10 |
| 54 | 0x004d7 | 0x03424 | 0x09a37 | 0x1d62d | 00 | 01 | 11 | 11 |
| 55 | 0x009ae | 0x02849 | 0x0346f | 0x1ac5b | 00 | 10 | 01 | 11 |
| 56 | 0x0135d | 0x01093 | 0x068df | 0x158b7 | 00 | 00 | 11 | 01 |

Table A–13. LFSR Module States During A1 – B1 Authentication (REPEATER = 1)

SONY0005701

| Sequence | Kx | Ky | Kz | Bx | By | Bz | Output |
|---|---|---|---|---|---|---|---|
| Load | 0x22fcecc | 0x5309c7d | 0x0000000 | 0xc070403 | 0x271c130 | 0x0000134 | |
| 1 | 0x000084c | 0xf458fff | 0x7f722dc | 0xa5d4b70 | 0x9fb9989 | 0x9f6066d | 0xbe70ee |
| 2 | 0x0ed9f8a | 0xb444236 | 0x3b62e76 | 0x614bd63 | 0x1d52893 | 0x2e71e83 | 0x102031 |
| 3 | 0x70ef0ef | 0x9aa103f | 0x8aa659d | 0xe37a3ed | 0x6e17dcd | 0x861926f | 0xff57a7 |
| 4 | 0xc8f3da5 | 0x8bbb85f | 0x58047e6 | 0x0ed0c42 | 0xe3299e6 | 0xb4a6b97 | 0xb351be |
| 5 | 0x6b68710 | 0x1826042 | 0xc20a675 | 0x7e45c24 | 0xc398d39 | 0xa08a2f8 | 0x785499 |
| 6 | 0xd4c9cf4 | 0x0014506 | 0x6c11733 | 0x1395270 | 0xf15cafa | 0x1e1176c | 0xe2b59c |
| 7 | 0x2ff2231 | 0x059031a | 0xd84c367 | 0x2769c98 | 0x7d0946d | 0x0bf1b6a | 0xaaa109 |
| 8 | 0x1c13406 | 0x516f805 | 0x3e231f5 | 0xe99e086 | 0xde5a665 | 0x22dff84 | 0x2ce1f3 |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 41 | 0x7dc29a3 | 0x5895932 | 0x26047a5 | 0x0755719 | 0x935cfbf | 0x95d7e0 | 0x24e15b |
| 42 | 0xba7d2b0 | 0xf1cfeac | 0x36eb45d | 0x2a92c58 | 0x699d93d | 0x0eb7293 | 0x87309b |
| 43 | 0xdd26650 | 0x29e8ca4 | 0xbf0109c | 0xfa8cac0 | 0x1e322dc | 0x01e0bb2 | 0xb0f7f3 |
| 44 | 0xf928c5b | 0xc70cecd | 0xcc71bb9 | 0x9b0f0e5 | 0x89e6139 | 0x613ba0b | 0x800977 |
| 45 | 0x491d801 | 0xf630446 | 0x43655f6 | 0x4b35863 | 0x06237ac | 0xca3aa9e | 0x4fdd1d |
| 46 | 0x9281463 | 0x891c25b | 0x2c40a10 | 0xd0db4ac | 0x07ca5ad | 0x3745ef1 | 0x4fd875 |
| 47 | 0x37ef335 | 0xbbb8429b | 0xfad91c5 | 0x1f0f4dc | 0xcb0f7af | 0x9858087 | 0x08d905 |
| 48 | 0x7bd96ba | 0xee950f7 | 0x749f3d9 | 0x1d48e97 | 0xbc607b2 | 0x98d9b45 | 0x2247f5 |
| Load | 0x1d48e97 | 0xbc607b2 | 0x98d9b45 | 0xc070403 | 0x271c130 | 0x0000134 | |
| 1 | 0x371f49a | 0x53afa6d | 0x1648023 | 0x7f3108b | 0x9fb9989 | 0x9f6066d | 0x7ccafe |
| 2 | 0x3271b4e | 0x7c7ab77 | 0x269baee | 0x879d9dd | 0x1d52893 | 0x40ef6b9 | 0xf3e3bb |
| 3 | 0x76928cd | 0x3c0c41e | 0x3ddb777 | 0x56aff98 | 0x80f974f | 0x6ed848c | 0x387685 |
| 4 | 0xcb38955 | 0x45f4b5a | 0x44b09f0 | 0x84f827e | 0xd8421d6 | 0x756a06d | 0xcac318 |
| 5 | 0x7e05951 | 0x7b4b7ce | 0x77213e7 | 0x8a65060 | 0x41308c0 | 0x172f316 | 0xbba079 |
| 6 | 0xf43b422 | 0x63ba5f7 | 0x15664df | 0xa546f91 | 0x6e221b2 | 0x5b52502 | 0x15723b |
| 7 | 0x02539f7 | 0x43b1c83 | 0xc6fba6e | 0x8c6d674 | 0x4234c5a | 0x64478ee | 0x6d962d |
| 8 | 0xf69c689 | 0xc41f360 | 0x04591c2 | 0xde7e4f0 | 0x803e2ed | 0x532a599 | 0xa8de7e |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x7bf9fa7 | 0x1a284c6 | 0x739fd87 | 0x461f4a1 | 0xf717fe1 | 0x32b1a29 | 0xf7f563 |
| 50 | 0xd779ca4 | 0xef3a891 | 0x60780be | 0xaa1ce2e | 0x9754a31 | 0x0b0bbfc | 0x664b98 |
| 51 | 0x900446f | 0x80e9401 | 0xc3bf1fb | 0xfebca94 | 0x4e6d371 | 0x3e3b1944 | 0xd1dc3b |
| 52 | 0x83b3ab9 | 0x66e50bb | 0xe8c834c | 0xea84947 | 0x53787ed | 0xd15995d | 0xc6c650 |
| 53 | 0xd17e23d | 0xfd8c2ef | 0x618168a | 0x5091ea5 | 0x9e567a1 | 0x6b37e87 | 0x49372d |
| 54 | 0x6cc9afa | 0x560a656 | 0x3dd0e24 | 0xc214d9d | 0x71be498 | 0x3040f5e | 0x0e3dce |
| 55 | 0xcb2c184 | 0xdc614f7 | 0x5d3ee63 | 0x0bba955 | 0xaa48398 | 0xaf781e4 | 0x6438bb |
| 56 | 0x692a85f | 0xde2a833 | 0xff731e2 | 0xafa1960 | 0xc8a6055 | 0xbcc4562 | 0x85e78f |

**Table A–14. Block Module States During A1 – B1 Authentication (REPEATER = 1)**

SONY0005702

| Sequence | LFSR 0 | LFSR 1 | LFSR 2 | LFSR 3 | SH 0 | SH 1 | SH 2 | SH 3 |
|----------|--------|--------|--------|--------|------|------|------|------|
| Load | | | | | | | | |
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| ... | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| Load | 0x01aaa | 0x0154c | 0x0278b | 0x0b789 | 01 | 01 | 01 | 01 |
| 1 | 0x01555 | 0x02a99 | 0x04f17 | 0x16f13 | 10 | 10 | 10 | 11 |
| 2 | 0x00aaa | 0x01533 | 0x09e2f | 0x0de26 | 01 | 01 | 11 | 01 |
| 3 | 0x01554 | 0x02a66 | 0x03c5e | 0x1bc4c | 00 | 10 | 11 | 10 |
| 4 | 0x00aa8 | 0x014cc | 0x078bd | 0x17898 | 00 | 00 | 11 | 11 |
| 5 | 0x01550 | 0x02999 | 0x0f17a | 0x0f131 | 00 | 00 | 10 | 11 |
| 6 | 0x00aa0 | 0x01332 | 0x0e2f4 | 0x1e262 | 01 | 00 | 00 | 11 |
| 7 | 0x01540 | 0x02664 | 0x0c5e9 | 0x1c4c4 | 10 | 10 | 00 | 10 |
| 8 | 0x00a81 | 0x00cc9 | 0x08bd2 | 0x18989 | 01 | 01 | 01 | 00 |
| ... | ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x00c45 | 0x01b77 | 0x08130 | 0x052e4 | 00 | 01 | 00 | 01 |
| 50 | 0x0188b | 0x036ef | 0x00260 | 0x0a5c9 | 01 | 00 | 01 | 10 |
| 51 | 0x01117 | 0x02dde | 0x004c1 | 0x14b93 | 00 | 01 | 00 | 01 |
| 52 | 0x0022f | 0x01bbc | 0x00982 | 0x09727 | 01 | 00 | 01 | 00 |
| 53 | 0x0045e | 0x03779 | 0x01304 | 0x12e4f | 11 | 00 | 10 | 00 |
| 54 | 0x008bc | 0x02ef2 | 0x02608 | 0x05c9e | 10 | 10 | 01 | 00 |
| 55 | 0x01179 | 0x01de5 | 0x04c10 | 0x0b93d | 01 | 00 | 10 | 10 |
| 56 | 0x002f3 | 0x03bcb | 0x09821 | 0x1727b | 10 | 00 | 00 | 11 |

Table A–15. LFSR Module States During A1 – B2 Authentication (REPEATER = 1)

SONY0005703

| Sequence | Kx | Ky | Kz | Bx | By | Bz | Output |
|----------|-----|-----|-----|-----|-----|-----|--------|
| Load | 0x089c923 | 0xf6aee46 | 0x0000000 | 0xad10fe5 | 0x5e62a53 | 0x0000144 | |
| 1 | 0x000ace8 | 0x2bbe222 | 0xa84ba32 | 0xf8ee8f0 | 0x5d68545 | 0x649180e | 0xb24463 |
| 2 | 0xbe2db4d | 0xced43e8 | 0x6cf4c5d | 0x5e52253 | 0x8d0daa0 | 0xfbde86b | 0x1fa15f |
| 3 | 0x59aaa16 | 0x420acae | 0x948ddf1 | 0xe59bdcc | 0xd7951b1 | 0x092c03c | 0x787a32 |
| 4 | 0x6716e27 | 0xc71eabf | 0x728216a | 0x84926be | 0xcaad80c | 0xec3a8a5 | 0xf27cef |
| 5 | 0x2b8be74 | 0xc7b7cd8 | 0x1896efd | 0x7d66727 | 0x5c571f8 | 0x8069a85 | 0x88a3ad |
| 6 | 0x417f923 | 0xf719e90 | 0xd5c1459 | 0x76bb30d | 0x5333af4 | 0xa18c913 | 0xd01f1b |
| 7 | 0x6c1faa9 | 0xf7175fd | 0x50bb276 | 0xd91bfa4 | 0x1a7d561 | 0x456e67c | 0xdc6f7c |
| 8 | 0x90a1447 | 0xad4dd26 | 0x59afdb6 | 0xa59b390 | 0x1794cd7 | 0x3453dff | 0x9276f6 |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 41 | 0x456a8de | 0x218a73d | 0xefe8143 | 0x4705e66 | 0xa0ab473 | 0x77d249d | 0x40cba0 |
| 42 | 0x5bb75c0 | 0x9e32509 | 0xcd4d66f | 0x4d4a0e2 | 0x02b580f | 0x2b49a78 | 0x1a3445 |
| 43 | 0x692b31d | 0x40c7b06 | 0xeb692c8 | 0x0d36661 | 0x3a20c13 | 0x8cf85c3 | 0x02f684 |
| 44 | 0x4ac7e44 | 0x584dad4 | 0x2606dca | 0xb39da54 | 0xc47d057 | 0xdca5d5d | 0xf7ef88 |
| 45 | 0x995c381 | 0xe782e99 | 0x500545a | 0x0710574 | 0x54607a7 | 0x42e8a1e | 0xf1a5cc |
| 46 | 0x2a39ef6 | 0xb3509f9 | 0xbd26dfe | 0x284e17f | 0x439d9e4 | 0x4dd18ce | 0x23402b |
| 47 | 0xe937d30 | 0x7910780 | 0x03575d7 | 0xdf9ad7d | 0x3c7791a | 0x6dddd61f | 0x95dc64 |
| 48 | 0xb9af224 | 0x04c8a5f | 0x49c96b1 | 0x754caaa | 0xb7894f1 | 0xfcce020 | 0xcdaa1d |
| Load | 0x754caaa | 0xb7894f1 | 0xfcce020 | 0xad10fe5 | 0x5e62a53 | 0x0000144 | |
| 1 | 0x1cfb5dd | 0xce2b088 | 0x2eec032 | 0x93dabe7 | 0x5d68545 | 0x649180e | 0x4bbc20 |
| 2 | 0xfa0338f | 0xdd9d11d | 0x26e8f45 | 0x91d34c5 | 0x8d0daa0 | 0xa42f29f | 0x0c1351 |
| 3 | 0x11ffc1e | 0xd8fc06f | 0x646a9c2 | 0x575d169 | 0x5f1d290 | 0xd8d250e | 0x14f5d7 |
| 4 | 0x004ea3a | 0xb8ae70e | 0x00f25c3 | 0x807911a | 0x442cc5a | 0x1f6d6e5 | 0xa0c9b8 |
| 5 | 0xffd1f46 | 0x63fcef9 | 0x59e2583 | 0x0965cff | 0x912f65a | 0x9fad256 | 0x28067a |
| 6 | 0x86aa27f | 0x1bfc986 | 0x7559055 | 0xd307ffb | 0x11af6d1 | 0x4d14ec4 | 0xa73184 |
| 7 | 0xe438d81 | 0x2f72c2a | 0x065bebb | 0x2c48a34 | 0x00ed16b | 0xb2430a6 | 0x62d500 |
| 8 | 0xdc88b2a | 0x1b83e3e | 0xc719f35 | 0x3530afd | 0x2435827 | 0x62edd40 | 0xe4b982 |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x6e1ecc7 | 0x2126ced | 0xa7ac884 | 0x0a7c511 | 0x278da73 | 0x3c52476 | 0x2afbb7 |
| 50 | 0x9b7983d | 0xd61a93c | 0x560de7f | 0x47467e0 | 0xf5c27f1 | 0x56257fb | 0xbf090b |
| 51 | 0x1848c4a | 0x6946104 | 0x97436c5 | 0x0ac81df | 0xac47979 | 0x84c004f | 0x6fffc7 |
| 52 | 0xb9ff03e | 0xfafd4f8 | 0x030217e | 0xb570368 | 0x4a63c44 | 0x8c9e6ff | 0x8f5af2 |
| 53 | 0x031fbfa | 0x20c4236 | 0x7181797 | 0xa99940c | 0x810cdc7 | 0x6eb5e1a | 0xda43d6 |
| 54 | 0xc67ef5d | 0xdee5ece | 0xb3296c2 | 0xd4f4edd | 0xe33bd04 | 0xcbee012 | 0xc409c6 |
| 55 | 0xa8244d2 | 0x3aef4b0 | 0x5c7f3ad | 0x7eb9d86 | 0xa72a66e | 0x5527b8c | 0x3f82c9 |
| 56 | 0xe3a9d07 | 0xcce2e311 | 0xa20cd64 | 0xe15b166 | 0x74e9482 | 0x6a048e0 | 0x6856e1 |

**Table A–16. Block Module States During A1 – B2 Authentication (REPEATER = 1)**

SONY0005704

| Sequence | LFSR 0 | LFSR 1 | LFSR 2 | LFSR 3 | SH 0 | SH 1 | SH 2 | SH 3 |
|---|---|---|---|---|---|---|---|---|
| Load |  |  |  |  |  |  |  |  |
| 1 |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |
| ... |  |  |  |  |  |  |  |  |
| 47 |  |  |  |  |  |  |  |  |
| 48 |  |  |  |  |  |  |  |  |
| Load | 0x01bb1 | 0x012f3 | 0x00be0 | 0x1fe37 | 01 | 01 | 01 | 01 |
| 1 | 0x01763 | 0x025e7 | 0x017c1 | 0x1fc6e | 10 | 11 | 00 | 10 |
| 2 | 0x00ec7 | 0x00bce | 0x02f82 | 0x1f8dd | 01 | 11 | 10 | 01 |
| 3 | 0x01d8f | 0x0179d | 0x05f04 | 0x1f1bb | 00 | 11 | 11 | 00 |
| 4 | 0x01b1f | 0x02f3b | 0x0be08 | 0x1e377 | 10 | 01 | 11 | 01 |
| 5 | 0x0163f | 0x01e77 | 0x07c10 | 0x1c6ef | 01 | 10 | 11 | 11 |
| 6 | 0x00c7f | 0x03cee | 0x0f821 | 0x18ddf | 11 | 00 | 11 | 11 |
| 7 | 0x018fe | 0x039dd | 0x0f043 | 0x11bbf | 10 | 01 | 10 | 11 |
| 8 | 0x011fc | 0x033bb | 0x0e087 | 0x0377e | 11 | 00 | 01 | 11 |
| ... | ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x00d13 | 0x03c38 | 0x09f02 | 0x16ea7 | 00 | 11 | 11 | 01 |
| 50 | 0x01a27 | 0x03870 | 0x03e04 | 0x0dd4f | 00 | 10 | 11 | 10 |
| 51 | 0x0144f | 0x030e1 | 0x07c09 | 0x1ba9e | 01 | 00 | 11 | 11 |
| 52 | 0x0089e | 0x021c3 | 0x0f812 | 0x1753c | 11 | 00 | 10 | 11 |
| 53 | 0x0113d | 0x00386 | 0x0f024 | 0x0ea78 | 01 | 10 | 00 | 11 |
| 54 | 0x0027b | 0x0070d | 0x0e048 | 0x1d4f0 | 11 | 01 | 00 | 01 |
| 55 | 0x004f7 | 0x00e1b | 0x0c091 | 0x1a9e0 | 10 | 10 | 01 | 10 |
| 56 | 0x009ee | 0x01c37 | 0x08122 | 0x153c1 | 01 | 00 | 11 | 01 |

**Table A-17. LFSR Module States During A2 – B1 Authentication (REPEATER = 1)**

SONY0005705

| Sequence | Kx | Ky | Kz | Bx | By | Bz | Output |
|----------|-----|-----|-----|-----|-----|-----|--------|
| Load | 0xbec1205 | 0x4afe34d | 0x0000000 | 0x1c66e07 | 0xbec2bb0 | 0x0000183 | |
| 1 | 0x888e2ea | 0x414b444 | 0x97a0589 | 0xf087578 | 0x2c4a233 | 0x610f071 | 0x001a91 |
| 2 | 0x4625e41 | 0xcd48c5f | 0x3a77722 | 0xf95ef49 | 0x467d200 | 0xb71a3c5 | 0x99774a |
| 3 | 0xc9402d8 | 0x5ce2e8b | 0x2d46dd1 | 0x6108d09 | 0xccc49d1 | 0x9c06127 | 0xf1c0f1 |
| 4 | 0x9f4f7b0 | 0x4c9fc33 | 0x7975e63 | 0xe5ed94e | 0xa6cfafe | 0x2632b27 | 0x3ce478 |
| 5 | 0xa52c6b9 | 0x0ab1bea | 0x3f59b80 | 0xc0165ea | 0xb0c5a07 | 0x52300a1 | 0x8091f8 |
| 6 | 0xe828e8c | 0x1f4fe28 | 0xf9ae9ca | 0x7849ad5 | 0x5c4c5dc | 0x8ba6a57 | 0xa1cf90 |
| 7 | 0x3d9656f | 0x9313d6c | 0xd525839 | 0xb882808 | 0xaf4cb4e | 0xe0eb86a | 0xd6d500 |
| 8 | 0x0b5904f | 0xe168c0e | 0x8549a6c | 0x720eb74 | 0xe3f004a | 0xbab4d22 | 0x1000c1 |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 41 | 0xf907779 | 0x8add56d | 0xa2bf28b | 0x170a7c3 | 0x35dc444 | 0x8e8c9fa | 0xa24983 |
| 42 | 0xbb149e8 | 0x34b44fe | 0xe899a28 | 0x298b048 | 0x32b7742 | 0xd005cfd | 0xea1835 |
| 43 | 0x852bc22 | 0x30c541b | 0x4ba8ad0 | 0x3eae65f | 0x158d372 | 0xcadc45a | 0xe1162f |
| 44 | 0xe0dcc66 | 0x3380692 | 0x2f59c16 | 0xe406ae7 | 0x605aa2c | 0x37ac1ab | 0x9e5a09 |
| 45 | 0xbd69a67 | 0x11e9f3b | 0xb0d15db | 0xedd1223 | 0x38397e2 | 0xa9aeec0 | 0xb5955f |
| 46 | 0x992aba4 | 0x79ccd6c | 0x374d0da | 0x50ca3ca | 0x24fe7c5 | 0xab2ac15 | 0x8680ef |
| 47 | 0x02d7a9c | 0x69e0827 | 0x75c491b | 0xc2e075e | 0x27ef684 | 0x5569487 | 0x2f26b1 |
| 48 | 0x28d5897 | 0x4f55c34 | 0x1bf2686 | 0x12f3bb1 | 0xfe3717c | 0x4903692 | 0x490497 |
| Load | 0x12f3bb1 | 0xfe3717c | 0x4903692 | 0x1c66e07 | 0xbec2bb0 | 0x0000183 | |
| 1 | 0xa4b6650 | 0x0726307 | 0x51cb288 | 0x775f7b9 | 0x2c4a233 | 0x610f071 | 0xc6a91b |
| 2 | 0xb19afdf | 0x140ae14 | 0x6402f81 | 0xe318db4 | 0x467d200 | 0xbf592b0 | 0x5dcbb5 |
| 3 | 0x9159d90 | 0x4dec573 | 0xca5821f | 0xc90434c | 0x333bc3a | 0x8fd699e | 0x93cd20 |
| 4 | 0x958e6ac | 0x17a4c19 | 0x95d7367 | 0xf18d3a1 | 0xa0182d7 | 0x0608db9 | 0xa81d43 |
| 5 | 0x5637028 | 0x7fd4c2b | 0x235d32a | 0x012244a | 0x760a344 | 0x856619e | 0x73e788 |
| 6 | 0x30b4ded | 0x6cf793e | 0x75d7724 | 0x29dc723 | 0x363fbe6 | 0xc615e74 | 0x18faae |
| 7 | 0x0be6fa2 | 0x96a92c7 | 0x013fcf0 | 0x40c3e38 | 0x693a50c | 0x2c0f81f | 0x429d33 |
| 8 | 0x302975b | 0x762a198 | 0x0e1b7f2 | 0x0b403f5 | 0x1493775 | 0x0326946 | 0x743991 |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0xaf2d2bb | 0xe13c1bf | 0xd5bf725 | 0xa861b70 | 0x30baed9 | 0x595a054 | 0xaee82d |
| 50 | 0xd6b547a | 0xbcc8c65 | 0xaf1fe4b | 0x5e1ed44 | 0x3bdcf3f | 0x775ef00 | 0x574a8e |
| 51 | 0x8e47e11 | 0x1a9467f | 0xc074e74 | 0xf94ad69 | 0x78cca09 | 0x3f48c38 | 0x6d424b |
| 52 | 0x819e9c2 | 0xed51704 | 0x9cd77e9 | 0x03dd484 | 0x3b38f11 | 0x9e92103 | 0xbcdd40 |
| 53 | 0x274fca5 | 0x50dde0a | 0xe25ca16 | 0x462e7d7 | 0xa603ab6 | 0x48da00f | 0x97536d |
| 54 | 0x910b283 | 0x5dcf83d | 0x3a4f75f | 0xecacd6b | 0x7c0fb7b | 0x1b60ea8 | 0x0eee1e |
| 55 | 0xea791f3 | 0x92b86cf | 0x3be152b | 0xe0f4dc5 | 0xd3e247e | 0x6996c21 | 0xdd44a5 |
| 56 | 0xcb67cb7 | 0xab75038 | 0xf8a92f2 | 0x754b3d8 | 0x47f242a | 0x5d3f58c | 0x9b8bf4 |

**Table A–18. Block Module States During A2 – B1 Authentication (REPEATER = 1)**

SONY0005706

| Sequence | LFSR 0 | LFSR 1 | LFSR 2 | LFSR 3 | SH 0 | SH 1 | SH 2 | SH 3 |
|----------|--------|--------|--------|--------|------|------|------|------|
| Load     |        |        |        |        |      |      |      |      |
| 1        |        |        |        |        |      |      |      |      |
| 2        |        |        |        |        |      |      |      |      |
| 3        |        |        |        |        |      |      |      |      |
| ...      |        |        |        |        |      |      |      |      |
| 47       |        |        |        |        |      |      |      |      |
| 48       |        |        |        |        |      |      |      |      |
| Load     | 0x002d0 | 0x0281a | 0x08a38 | 0x0aac4 | 01 | 01 | 01 | 01 |
| 1        | 0x005a1 | 0x01034 | 0x01471 | 0x15588 | 00 | 11 | 00 | 10 |
| 2        | 0x00b42 | 0x02069 | 0x028e2 | 0x0ab11 | 00 | 10 | 01 | 00 |
| 3        | 0x01685 | 0x000d2 | 0x051c5 | 0x15623 | 01 | 00 | 11 | 00 |
| 4        | 0x00d0a | 0x001a5 | 0x0a38b | 0x0ac47 | 00 | 01 | 10 | 01 |
| 5        | 0x01a14 | 0x0034b | 0x04716 | 0x1588f | 01 | 00 | 11 | 00 |
| 6        | 0x01428 | 0x00697 | 0x08e2c | 0x0b11e | 10 | 00 | 01 | 10 |
| 7        | 0x00850 | 0x00d2e | 0x01c58 | 0x1623d | 01 | 01 | 00 | 01 |
| 8        | 0x010a1 | 0x01a5d | 0x038b1 | 0x0c47b | 11 | 00 | 01 | 10 |
| ...      | ...    | ...    | ...    | ...    | ...  | ...  | ...  | ...  |
| 49       | 0x017d1 | 0x002a0 | 0x0c549 | 0x10b2f | 10 | 00 | 00 | 11 |
| 50       | 0x00fa2 | 0x00540 | 0x08a93 | 0x0165f | 11 | 00 | 00 | 01 |
| 51       | 0x01f44 | 0x00a80 | 0x01526 | 0x02cbe | 01 | 10 | 00 | 10 |
| 52       | 0x01e89 | 0x01501 | 0x02a4c | 0x0597c | 10 | 00 | 01 | 01 |
| 53       | 0x01d12 | 0x02a03 | 0x05498 | 0x0b2f8 | 01 | 00 | 00 | 10 |
| 54       | 0x01a24 | 0x01406 | 0x0a931 | 0x165f1 | 11 | 00 | 00 | 00 |
| 55       | 0x01449 | 0x0280d | 0x05263 | 0x0cbe2 | 10 | 01 | 00 | 00 |
| 56       | 0x00892 | 0x0101a | 0x0a4c6 | 0x197c5 | 01 | 11 | 00 | 00 |

Table A–19. LFSR Module States During A2 – B2 Authentication (REPEATER = 1)

SONY0005707

| Sequence | Kx | Ky | Kz | Bx | By | Bz | Output |
|---|---|---|---|---|---|---|---|
| Load | 0xb8676a7 | 0xa423d78 | 0x0000000 | 0x406a74d | 0x51f7175 | 0x0000103 | |
| 1 | 0x666e2c6 | 0x1fb7111 | 0x802f1c8 | 0xf7f1edb | 0x6143676 | 0x0f40723 | 0xf05140 |
| 2 | 0x222564c | 0xeacf83b | 0x56392e2 | 0x162b14f | 0xde614cf | 0x787caa9 | 0x81c36f |
| 3 | 0x3a7d9e3 | 0x39004ba | 0x11f7a6a | 0x7fa1be9 | 0x01d7de9 | 0x01b5c18 | 0x206e42 |
| 4 | 0x47614d8 | 0x6494d8a | 0x3b4f25b | 0x25cec72 | 0x4a836ae | 0x2534ecb | 0xeaf263 |
| 5 | 0xdb4e14e | 0x845a7cc | 0xbf7698d | 0x4a208a3 | 0x30e92d8 | 0xa659bcf | 0x84539a |
| 6 | 0x9f50e9a | 0x72b9f8a | 0xe83d832 | 0xe5d510e | 0x442ab7d | 0x3cd4cd1 | 0xc822c1 |
| 7 | 0x3ea1bc9 | 0x2ef84ca | 0x8b460ed | 0x1b4eb4a | 0xd2f25b6 | 0xeb1adbf | 0x37ed7a |
| 8 | 0x16166f2 | 0xaa7c2ef | 0x1d92ed2 | 0x1b5c7a1 | 0x25d261d | 0xf639672 | 0x0312ca |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 41 | 0x2b7a4ee | 0x76aaca6 | 0x990b686 | 0x7b9285b | 0xcea3e3a | 0xf0550a8 | 0xab9a38 |
| 42 | 0x2420fda | 0xc71cbcb | 0xd3a43cf | 0xaca9532 | 0xf5455b6 | 0xd465e50 | 0x6ccddb |
| 43 | 0x1b38c46 | 0x7b286a6 | 0x1d6e079 | 0xf25ba51 | 0xad5a148 | 0xbbb5468 | 0x0532d5 |
| 44 | 0x9ecc174 | 0xa97266e | 0xa162b3f | 0x3954aab | 0xc8cae06 | 0xe9ffa6a | 0x59de69 |
| 45 | 0x039d3b7 | 0x039e9b4 | 0xbbc7dd68 | 0x76e0d88 | 0xf667013 | 0x5ca7484 | 0xa81811 |
| 46 | 0x5096513 | 0xc3ac236 | 0x4adda17 | 0x96a7579 | 0xccfde0b | 0x56352ce | 0x1d33c5 |
| 47 | 0xc0f65b9 | 0x566da3d | 0x55dab36 | 0x6ff16c4 | 0x198a2d8 | 0x97f7aef | 0x1ad8fa |
| 48 | 0x83f87f0 | 0xd6f60e1 | 0xb0ffacc | 0x081a2d0 | 0xaac4147 | 0x7734dfc | 0xd23a1e |
| Load | 0x081a2d0 | 0xaac4147 | 0x7734dfc | 0x406a74d | 0x51f7175 | 0x0000103 | |
| 1 | 0x1ace2d1 | 0x14061ea | 0x0c44875 | 0xd086746 | 0x6143676 | 0x0f40723 | 0x4e6747 |
| 2 | 0xd88d8d4 | 0xdb895bd | 0x7e74e49 | 0x413ed54 | 0xde614cf | 0xdb03edb | 0x8d2332 |
| 3 | 0x95561d4 | 0xe90f704 | 0xfe35448 | 0x1cdbacf | 0xcd1bfeb | 0xbe705ef | 0xb7c367 |
| 4 | 0x6aabee2 | 0xeb64c24 | 0xb674c2a | 0xef4f673 | 0xd302546 | 0x75b8516 | 0x1c6484 |
| 5 | 0xfe3250b | 0xb039351 | 0x4a14ff3 | 0x5a879c9 | 0xd849947 | 0xa65f3bb | 0xb37177 |
| 6 | 0x7a6f7cc | 0xfbd0e84 | 0xce6bee1 | 0x0ad85e1 | 0x7a6282a | 0x7f78db0 | 0xe41787 |
| 7 | 0x581bf9a | 0xf637058 | 0x06205c2 | 0x0ff292e | 0x7d65bcc | 0x84473cb | 0x85be3b |
| 8 | 0x662ea9c | 0x99bf90a | 0x290e00f | 0xbad8a31 | 0x94d72cc | 0xb929192 | 0x5857cf |
| ... | ... | ... | ... | ... | ... | ... | ... |
| 49 | 0x68a55fc | 0x5bc6412 | 0x5ca2595 | 0x14cc21e | 0x30c7bd6 | 0xb826f67 | 0x06a265 |
| 50 | 0xb7cd0f6 | 0x33813a4 | 0x7b3e868 | 0x78c9a94 | 0x94e586f | 0x1ea87f3 | 0x18c4db |
| 51 | 0x3cb03ff | 0xcb86820 | 0x7fa96de | 0x71c1620 | 0x7c602e4 | 0x60688eb | 0xc9abf0 |
| 52 | 0x1fee845 | 0x0a02783 | 0x371bc65 | 0x7d3cf2c | 0xcf8006d | 0x3206d1e | 0xb00bfa |
| 53 | 0x8b4c9c9 | 0x8c51ea6 | 0xd91c1db | 0xec51ba3 | 0x5652523 | 0x36ba88d | 0xb238b5 |
| 54 | 0xb5a6da8 | 0x7caf32e | 0x1724577 | 0x1a1a940 | 0xf96eb52 | 0x8929566 | 0x1c7ad3 |
| 55 | 0x8bde531 | 0xcbd6c1e | 0x0f35c36 | 0xc66fea6 | 0x0c3c692 | 0x6561bba | 0x79cdd1 |
| 56 | 0x6138d30 | 0x09b02ea | 0x3d45fab | 0x81c0f48 | 0xaaa5211b | 0xbc2973b | 0x30b266 |

**Table A–20. Block Module States During A2 – B2 Authentication (REPEATER = 1)**

SONY0005708

Table A-21 provides cryptographic parameters for verifying the facsimile SRMs provided in Table A-22. These parameters are not used in production devices or SRMs. Refer to Table 5-3 for the cryptographic parameters used in production SRMs.

| Parameter | Value (hexadecimal) |
|---|---|
| Prime Modulus | See Table 5-3. |
| Prime Divisor | See Table 5-3. |
| Generator | See Table 5-3. |
| Public Key | 8d13e19f340e11ceb0db95eb3eb0743195dfc402b7dc8caac7752e47ded8e8c00b115f 8e5e08c7a664cbbba39786efd71c012e8394af79cd01f722a0926952e8de857cbd2e72 95e6b1d88cc0ff5dcc0ab16d14fa11a48eb50fca83a37ed18de16d973565df8a784c854 296ac700b2c030fd2a98183aa7b22a63b57bce5c2b946 |

**Table A-21. Cryptographic Parameters for Verifying Facsimile SRMs**

| KSVs Revoked | SRM Version | Value (sequence of hexadecimal bytes) |
|---|---|---|
| 511ef21acd. e72697f401 | 0005 | 80 00 00 05 01 00 00 36 02 51 1e f2 1a cd e7 26 97 f4 01 97 10 19 92 53 e9 f0 59 95 a3 7a 3b fe e0 9c 76 dd 83 aa c2 5b 24 b3 36 84 94 75 34 db 10 9e 3b 23 13 d8 7a c2 30 79 84 |

**Table A-22. Facsimile SRMs**

Table A-23 provides a sample SRM with an empty list of KSVs revoked. This sample SRM is signed the the production cryptographic parameters (Table 5-3):

| KSVs Revoked | SRM Version | Value (sequence of hexadecimal bytes) |
|---|---|---|
| (none) | 0001 | 80 00 00 01 00 00 00 2b d2 48 9c 49 d0 57 ac 31 5b 1a bc c0 0e 4f 6b 92 a6 ba 03 3b 98 cc ed 4a 97 8f 5d d2 27 29 25 19 a5 d5 f0 5d 5e 56 3d 0e |

**Table A-23. Sample Empty SRM**

SONY0005709

Tables A-24 and A-25 provide two samples of V or V' values computation for repeaters.
Sequences of one-byte values are ascending in time, memory addresses, or port addresses.

| | |
|---|---|
| Ksv0 | 1y468: 7b283f |
| Ksv1 | 1y589f 82f 31g |
| Ksv2 | 1y85f 964: 8b7 |
| Bstatus | 1y1314 |
| M0 | 1y483e4edf 49ccf 89g |
| SHA-1 transform input | 3f ! 28 ! 7b! 8: ! 46! 1g! f 3! 82! 9f ! 58! b7! : 8! 64! f 9! 85! 14 |
| | 13! 9g! f 8! cc! 49! df ! 4e! 3e! 48! 91! 11! 11! 11! 11! 11! 11 |
| | 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11 |
| | 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! d9! |
| SHA-1 H0b | 1y1gdce697 |
| SHA-1 H1 | 1yf gd218f g |
| SHA-1 H2 | 1ydde81b2e |
| SHA-1 H3 | 1yc2297eeb |
| SHA-1 H4 | 1y2gc4gg6f |
| KSV FIFO (port 43) | 3f ! 28! 7b! 8: ! 46! 1g! f 3! 82! 9f ! 58! b7! : 8! 64! f 9! 85! |
| Ports 41-42 | 14! 13! |
| Ports 20-23 | 97! e6! dc! 1g! |
| Ports 24-27 | f g! 18! d2! f g! |
| Ports 28-2b | 2e! 1b! e8! dd! |
| Ports 2c-2f | eb! 7e! 29! c2! |
| Ports 30-33 | 6f ! gg! c4! 2g! |

**Table A-24 V computation for 3 repeaters with depth 2**

SONY0005710

| Lt w1! | 1y34b2: dcf 5e! |
|---|---|
| Lt w2! | 1y1e8f: : 4681! |
| Lt w3! | 1ye4569e8e1: ! |
| Lt w4! | 1yf 3b3edf : 57! |
| Lt w5! | 1yg4259f 5: : e! |
| Lt w6! | 1y: 456f : 6db4! |
| Lt w7! | 1yeb9dc418d6! |
| Lt w8! | 1y: : 12gb86bd! |
| Lt w9! | 1y7: 8g4b4d31! |
| Lt w. ! | 1yd9: 869f e2: ! |
| Lt w21! | 1y3ef 4b9f 97: ! |
| Lt w22! | 1yf 1e: 3: 6bg3! |
| Lt w23! | 1y7def 99b9c4! |
| Lt w24! | 1y7f 32: 5: : g6! |
| Lt w25! | 1y42f 4f 2b683! |
| Ct ubuvt ! | 1y41g! |
| N1! | 1y483e4edf 49ccf 89g! |
| Gj st ul TI B. 2! usbot gpsn! j oqvu! | 5e! cf ! : d! b2! 34! 81! 46! : : ! 8f ! 1e! 1: ! 8e! 9e! 56! e4! 57 f : ! ed! b3! f 3! : e! 5: ! 9f ! 25! g4! b4! 6d! f : ! 56! : 4! d6! 18 c4! 9d! eb! bd! 86! gb! 12! : : ! 31! 4d! 4b! 8g! 7: ! 2: ! f e! 69 : 8! d9! 7: ! f 9! b9! f 4! 3e! g3! 6b! 3: ! e: ! f 1! c4! b9! 99! ef ! |
| Tf dpoe! TI B. 2! usbot gpsn! j oqvu! | 7d! g6! : : ! : 5! 32! 7f ! 83! b6! f 2! f 4! 42! 1g! 14! 9g! f 8! cc 49! df ! 4e! 3e! 48! 91! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 11! 13! b9! |
| TI B. 2! ! 1! | 1y7ebe2: : 6! |
| TI B. 2! ! 2! | 1y8d1b73gd! |
| TI B. 2! ! 3! | 1y2c: 9ggg3! |
| TI B. 2! ! 4! | 1y126: dcc8! |
| TI B. 2! ! 5! | 1yf bf 715gf ! |
| LTW GJGPI ) qpsu! 54* ! | 5e! cf ! : d! b2! 34! 81! 46! : : ! 8f ! 1e! 1: ! 8e! 9e! 56! e4! 57! f : ! ed! b3! f 3! : e! 5: ! 9f ! 25! g4! b4! 6d! f : ! 56! : 4! d6! 18! c4! 9d! eb! bd! 86! gb! 12! : : ! 31! 4d! 4b! 8g! 7: ! 2: ! f e! 69! : 8! d9! 7: ! f 9! b9! f 4! 3e! g3! 6b! 3: ! e: ! f 1! c4! b9! 99! ef ! 7d! g6! : : ! : 5! 32! 7f ! 83! b6! f 2! f 4! 42! |
| Qpsut ! 52. 53! | 1g! 14! |
| Qpsut ! 31. 34! | : 6! 2: ! be! 7e! |
| Qpsut ! 35. 38! | gd! 73! 1b! 8d! |
| Qpsut ! 39. 3c! | g3! gg! : 9! 2c! |

SONY0005711

| Qpsut ! 3d. 3g! | c8! dc! 6: ! 12! |
| Qpsut ! 41. 44! | G! ! 15! f 7! f b! |

Table A-25 V computation for 15 repeaters with depth 3

Here are the intermediate results for a DSA signature verification of
the empty SRM in the specification table 5-1. This uses the real public
key in the specification in table 5-3.

Table A-26, Empty SRM verification test vectors

message = 0x80, 0, 0, 1, 0, 0, 0, 0x2b
SHA-1 digest = e241fca6a4c634f1337e18b042d2f5fee7643c67
w = 4b5b63222239a1c0f40ca135ee5625048ff9d6ae
u1 = cee7d084a5356092cbde569ddb7587a75e9e47d4
u2 = a6ed36cacf4f02a627de1d27ed8a92083e023823
G^u1 =
147492f48e5351ddb71bd03f906759f06878d1f44580b8e1b0bed9c85bc0e2ab1a80f01
961b868fe3de271c6ca3ed536d368f6f55d100f44d4497319e7e57a4dd413dc32972331
0d08b40891bc29a130d0aab75c1c428b059f54aea62d4f220c6c14ca521a6141af7acb8
ee7aac68a6167a2270ebed875344979b88bfe63827b
Y^u2 =
c5d2c41ec216cc4ac1a07f6f6ad9caf504dc8cb71bf4f6e764e49bd6aec02c99a98f54a
55712fad3d86e56944ddad9ca6401c632948c5bbc9547078bf590b643f324b6d13c6a29
526f0d1d9ebfeb323f0d1c8f7109b75356963d227c6cb7fe4ce5f67fdadd6820696a27c
a9b2387b989d3384ab339f5521dc035f2ad09629cdc
product =
19eebd37c962302901b20dc529759b4d05a62b9602c97bae5a002e8c77178769e27f3ce
5ae5bdbd8427ebe0f7aced4288bae377f5cabca52c855b2f49d6e364186e636b6aa86f4a
5b4c7a8df0e1e174a7473469f00a438771c39fc735dd1f8b1e897bb798dea8df80287c0
9d5445e438bcca4c68313450f616c11858dd77869e1
v = d2489e49d057ae315b1abce00e4f6b92a6ba033b

<table>
<thead>
<tr><th></th><th colspan="4">REPEATER = 0</th><th colspan="4">REPEATER = 1</th></tr>
<tr><th></th><th>A1 - B1</th><th>A1 - B2</th><th>A2 - B1</th><th>A2 - B2</th><th>A1 - B1</th><th>A1 - B2</th><th>A2 - B1</th><th>A2 - B2</th></tr>
</thead>
<tbody>
<tr><td>$R_0$</td><td>8ae0</td><td>fb65</td><td>3435</td><td>4fd5</td><td>6485</td><td>3f68</td><td>dd9b</td><td>7930</td></tr>
<tr><td>$R_1$</td><td>6153</td><td>d543</td><td>8991</td><td>0488</td><td>ed21</td><td>6006</td><td>ccc3</td><td>e26b</td></tr>
<tr><td>$R_2$</td><td>d189</td><td>295a</td><td>0e1c</td><td>0659</td><td>97e0</td><td>dc65</td><td>960e</td><td>d9ff</td></tr>
<tr><td>$R_3$</td><td>2b74</td><td>1c17</td><td>20b0</td><td>e1a7</td><td>ec2b</td><td>32dd</td><td>7232</td><td>9ae9</td></tr>
<tr><td>$R_4$</td><td>2147</td><td>4315</td><td>0ac4</td><td>a809</td><td>f82a</td><td>5f01</td><td>1d5e</td><td>39da</td></tr>
<tr><td>$R_5$</td><td>2570</td><td>cc79</td><td>5412</td><td>b077</td><td>4167</td><td>3618</td><td>8cba</td><td>c0b7</td></tr>
<tr><td>$R_{06}$</td><td>9204</td><td>8d46</td><td>7f3d</td><td>52f4</td><td>03c3</td><td>a885</td><td>5271</td><td>4d40</td></tr>
<tr><td>$R_{07}$</td><td>9648</td><td>dac2</td><td>175c</td><td>b9ea</td><td>b900</td><td>fcf1</td><td>af20</td><td>426d</td></tr>
<tr><td>$R_{08}$</td><td>6b01</td><td>8255</td><td>3d2a</td><td>fe59</td><td>d672</td><td>669e</td><td>ad26</td><td>2464</td></tr>
<tr><td>$R_{09}$</td><td>6796</td><td>2642</td><td>2ba5</td><td>04b7</td><td>7ce6</td><td>3a5e</td><td>5510</td><td>627c</td></tr>
<tr><td>$R_{10}$</td><td>a193</td><td>8768</td><td>daa7</td><td>efaa</td><td>3d91</td><td>69b7</td><td>6654</td><td>c7c1</td></tr>
<tr><td>$R_{11}$</td><td>bffd</td><td>498b</td><td>57fd</td><td>8b58</td><td>b21b</td><td>ac84</td><td>10c3</td><td>8e5d</td></tr>
<tr><td>$R_{12}$</td><td>4b20</td><td>f41d</td><td>6d17</td><td>7dbf</td><td>77bf</td><td>e03f</td><td>5e54</td><td>5a04</td></tr>
<tr><td>$R_{13}$</td><td>85b8</td><td>6ab9</td><td>7a43</td><td>6b05</td><td>a95b</td><td>4778</td><td>3b2c</td><td>446b</td></tr>
<tr><td>$R_{14}$</td><td>f838</td><td>738e</td><td>f6a8</td><td>7fdf</td><td>36de</td><td>9d22</td><td>bf2c</td><td>0749</td></tr>
<tr><td>$R_{15}$</td><td>3e80</td><td>d655</td><td>f25c</td><td>8cb1</td><td>d19b</td><td>56b2</td><td>f389</td><td>0333</td></tr>
</tbody>
</table>

SONY0005712

| $R_{16}$ | 390f | 9aff | ec0a | d3b9 | 3137 | c601 | 31a6 | 94d5 |
|---|---|---|---|---|---|---|---|---|
| $R_{17}$ | 2ecb | 04f2 | f4b8 | 857f | 40d4 | 1eda | da43 | 8d22 |
| $R_{18}$ | c279 | 93a5 | 1ca8 | 3153 | 6586 | bca0 | 0cd2 | 3c9d |
| $R_{19}$ | 596f | 8f5d | 169c | 8fba | cfcb | 2a18 | 1be6 | 5406 |

Table A-27. Ri values

| Frame | A1 – B1 | | A1 – B2 | | A2 – B1 | | A2 – B2 | |
|---|---|---|---|---|---|---|---|---|
| | Ri | Pj | Ri | Pj | Ri | Pj | Ri | Pj |
| $R_0$ | 8ae0 | | fb65 | | 3435 | | 4fd5 | |
| 16 | | 0xD1 | | 0x8B | | 0x17 | | 0x61 |
| 32 | | 0x88 | | 0xD9 | | 0xB0 | | 0x06 |
| 48 | | 0xB4 | | 0xA4 | | 0x9C | | 0x41 |
| 64 | | 0x38 | | 0x68 | | 0xF1 | | 0xC2 |
| 80 | | 0xA7 | | 0x81 | | 0x54 | | 0xD0 |
| 96 | | 0x4C | | 0x6A | | 0x3C | | 0x96 |
| 112 | | 0xE4 | | 0x61 | | 0x34 | | 0xB8 |
| 128 | 0x6153 | 0x53 | 0xD543 | 0x43 | 0x8991 | 0x91 | 0x0488 | 0x88 |
| 144 | | 0x12 | | 0x70 | | 0xD8 | | 0xFA |
| 160 | | 0x28 | | 0x6F | | 0xE5 | | 0x38 |
| 176 | | 0x2D | | 0x05 | | 0xA1 | | 0x82 |
| 192 | | 0xE1 | | 0x6D | | 0xAA | | 0xF5 |
| 208 | | 0xD5 | | 0xB3 | | 0x4C | | 0x11 |
| 224 | | 0xF0 | | 0xA2 | | 0x7F | | 0xC0 |
| 240 | | 0x92 | | 0x97 | | 0x1D | | 0x10 |
| 256 | 0xD189 | 0x89 | 0x295A | 0x5A | 0x0B1C | 0x1C | 0x0659 | 0x59 |
| 272 | | 0xCD | | 0xA7 | | 0x52 | | 0xAD |
| 288 | | 0x9F | | 0x11 | | 0x24 | | 0xE1 |
| 304 | | 0xB3 | | 0x97 | | 0x8D | | 0xF8 |
| 320 | | 0x2F | | 0x7F | | 0xBF | | 0x58 |
| 336 | | 0x49 | | 0x10 | | 0x44 | | 0xE8 |
| 352 | | 0x11 | | 0x69 | | 0xB6 | | 0x0E |
| 368 | | 0x95 | | 0xEF | | 0xC5 | | 0x12 |
| 384 | 0x2B74 | 0x74 | 0x1C17 | 0x17 | 0x20B0 | 0xB0 | 0xE1A7 | 0xA7 |
| 400 | | 0x45 | | 0xE7 | | 0xD6 | | 0xF2 |
| 416 | | 0x2C | | 0x57 | | 0xF6 | | 0x5F |
| 432 | | 0x07 | | 0xF8 | | 0xB6 | | 0xB5 |
| 448 | | 0xC8 | | 0x5C | | 0xAC | | 0x09 |
| 464 | | 0x4B | | 0x27 | | 0x2C | | 0xBD |
| 480 | | 0x93 | | 0xAF | | 0x14 | | 0x5A |
| 496 | | 0xEF | | 0x6C | | 0xFE | | 0xE0 |
| 512 | 0x2147 | 0x47 | 0x4315 | 0x15 | 0x0AC4 | 0xC4 | 0xA809 | 0x09 |
| 528 | | 0xB7 | | 0x91 | | 0x5D | | 0xE4 |
| 544 | | 0x4C | | 0x29 | | 0xC5 | | 0xBB |
| 560 | | 0xDE | | 0xDA | | 0xE7 | | 0xC3 |
| 576 | | 0xD8 | | 0x6C | | 0xB6 | | 0xEB |
| 592 | | 0xC8 | | 0x89 | | 0xB4 | | 0x3B |
| 608 | | 0xC3 | | 0xB1 | | 0x97 | | 0x7E |
| 624 | | 0x05 | | 0x38 | | 0x53 | | 0x62 |
| 640 | 0x2570 | 0x70 | 0xCC79 | 0x79 | 0x5412 | 0x12 | 0xB077 | 0x77 |

Table A-28. $R_i$ and $P_j$ values (REPEATER = 0)

SONY0005713

| Frame | A1 - B1 Ri | A1 - B1 Pj | A1 - B2 Ri | A1 - B2 Pj | A2 - B1 Ri | A2 - B1 Pj | A2 - B2 Ri | A2 - B2 Pj |
|---|---|---|---|---|---|---|---|---|
| $R_0$ | 6485 | | 3f68 | | dd9b | | 7930 | |
| 16 | | 0x73 | | 0x88 | | 0xE9 | | 0xF9 |
| 32 | | 0x32 | | 0x03 | | 0x1D | | 0x81 |
| 48 | | 0xB3 | | 0x24 | | 0x97 | | 0x73 |
| 64 | | 0xCD | | 0x65 | | 0xC0 | | 0x3C |
| 80 | | 0x98 | | 0x00 | | 0x11 | | 0xBC |
| 96 | | 0x18 | | 0x00 | | 0x25 | | 0x21 |
| 112 | | 0x97 | | 0xA1 | | 0x43 | | 0x00 |
| 128 | 0xED21 | 0x21 | 0x6006 | 0x06 | 0xCCC3 | 0xC3 | 0xE26B | 0x6B |
| 144 | | 0x8F | | 0x91 | | 0x37 | | 0x48 |
| 160 | | 0x09 | | 0xC6 | | 0x5D | | 0x77 |
| 176 | | 0x32 | | 0xFF | | 0x11 | | 0x18 |
| 192 | | 0xEA | | 0xB3 | | 0x14 | | 0x1B |
| 208 | | 0xA5 | | 0xB9 | | 0x5E | | 0x3B |
| 224 | | 0xB7 | | 0x10 | | 0xFF | | 0xAF |
| 240 | | 0xED | | 0x03 | | 0xC9 | | 0xB6 |
| 256 | 0x97E0 | 0xE0 | 0xDC65 | 0x65 | 0x960E | 0x0E | 0xD9FF | 0xFF |
| 272 | | 0x38 | | 0x31 | | 0x2F | | 0xB3 |
| 288 | | 0x92 | | 0xBF | | 0xC1 | | 0x5C |
| 304 | | 0xC7 | | 0x12 | | 0x41 | | 0x9D |
| 320 | | 0x5D | | 0x43 | | 0x1B | | 0x7E |
| 336 | | 0x86 | | 0xE9 | | 0x04 | | 0xA3 |
| 352 | | 0x66 | | 0xB6 | | 0x20 | | 0xC5 |
| 368 | | 0x98 | | 0xF9 | | 0xE7 | | 0x72 |
| 384 | 0xEC2B | 0x2B | 0x32DD | 0xDD | 0x7232 | 0x32 | 0x9AB9 | 0xB9 |
| 400 | | 0xD8 | | 0xB5 | | 0xCF | | 0xED |
| 416 | | 0x80 | | 0xAB | | 0xC7 | | 0x45 |
| 432 | | 0xA5 | | 0xB2 | | 0x27 | | 0x09 |
| 448 | | 0xB5 | | 0x48 | | 0xCA | | 0xAC |
| 464 | | 0xF8 | | 0x6F | | 0xDA | | 0xFC |
| 480 | | 0x8C | | 0xEC | | 0xAE | | 0x32 |
| 496 | | 0xB1 | | 0x68 | | 0x0D | | 0x2D |
| 512 | 0xF82A | 0x2A | 0x5F01 | 0x01 | 0x1D5E | 0x5E | 0x39DA | 0xDA |
| 528 | | 0x15 | | 0x85 | | 0xA4 | | 0x45 |
| 544 | | 0x66 | | 0x07 | | 0x95 | | 0x4E |
| 560 | | 0xF0 | | 0x63 | | 0xC4 | | 0x04 |
| 576 | | 0xF6 | | 0xE5 | | 0xFD | | 0xC1 |
| 592 | | 0x14 | | 0x4A | | 0xF1 | | 0xDD |
| 608 | | 0x8A | | 0x76 | | 0xE0 | | 0xA6 |
| 624 | | 0xC1 | | 0xFA | | 0x65 | | 0xAB |
| 640 | 0x4167 | 0x67 | 0x3618 | 0x18 | 0x8CBA | 0xBA | 0xC0B7 | 0xB7 |

Table A-30. $R_i$ and $P_j$ values (REPEATER = 1)

SONY0005714

## Appendix B.　　　Confidentiality and Integrity of Values

Table B-1 identifies the requirements of confidentiality and integrity for values within the protocol. A *confidential* value must never be revealed. The *integrity* of many values in the system is protected by fail-safe mechanisms of the protocol. Values that are not protected in this manner require active measures beyond the protocol to ensure integrity. Such values are noted in Table B-1 as requiring integrity.

| Value | Size (Bytes) | Confidentiality Required[†]? | Integrity Required[†]? | Function |
|---|---|---|---|---|
| *Ainfo* | 1 | No | No | Device A information |
| *Aksv* | 5 | No | No | HDCP Transmitter's Key Selection Vector |
| *An* | 8 | No | Yes[*] | Pseudo-random value sent to HDCP Receiver/repeater by transmitter |
| *Bksv* | 5 | No | Yes[*] | HDCP Receiver/repeater's Key Selection Vector |
| *Bx,By,Bz* | 84 bits | Yes | Yes | Cipher state |
| *Km,Km'* | 7 | Yes | Yes | Secret value generated by HDCP Transmitter and receiver/repeater during authentication |
| *Ks,Ks'* | 84 bits | Yes | Yes | Secret session key |
| $K_b$ $K_i'$ | 84 bits | Yes | Yes | Secret frame key |
| *Akeys*[**] | 280 | Yes | Yes | HDCP Transmitter's device keys |
| *Bkeys*[**] | 280 | Yes | Yes | HDCP Receiver/repeater's device keys |
| *LFSR0,1,2,3* | 13,14,16, 17 bits | Yes | Yes | Cipher state |
| $M_b$ $M_i'$ | 8 | Yes | Yes | Integrity verification key and HDCP cipher initialization value |
| *Pj* | 1 | No | No | Link synchronization verification value computed every 16th frame from $r_i$ and first pixel. |
| $r_b$ $r_i'$ | 2 | No | No | HDCP Cipher outputs during frame key calculations. Every 128[th] output becomes the video transmitter and receiver link synchronization verification value. Every 16[th] output is used in computing Pj. |
| $R_b$ $R_i'$ | 2 | No | No | Video transmitter and receiver link synchronization verification values |
| SH-0,1,2,3 | 2,2,2,2 bits | Yes | Yes | Cipher state |
| REPEATER | 1 bit | No | Yes | Video repeater capability status bit |

---

[†] According to the robustness rules in the HDCP Adopter's License.
[*] Only within the video transmitter
[**] KSV position excluded (see Aksv, Bksv)

SONY0005715

| | | | | |
|---|---|---|---|---|
| MAX_CASCADE_E XCEEDED | 1 bit | No | Yes | Video repeater topology error status bit |
| MAX_DEVS_ EXCEEDED | 1 bit | No | Yes | Video repeater topology error status bit |
| DEVICE_COUN T | 7 bits | No | Yes | Video repeater topology status bit |
| DEPTH | 3 bits | No | Yes | Video repeater topology status bit |
| $V'$ | 20 | No | No | KSV list integrity value generated by video repeater |
| $V$ | 20 | Yes | Yes | KSV list integrity verification value generated by video transmitter |
| KSV List | Varies | No | Yes | List of downstream KSV gathered by video repeater devices |
| Kx, Ky, Kz | 84 bits | Yes | Yes | Internal HDCP cipher values |
| $L^1$ | 128 | No | Yes | Digital Content Protection LLC DSS Public Key |
| | | | | |

**Table B-1 Confidentiality and Integrity of Values**

SONY0005716

## Appendix C.        Sample Algorithm for Ri Verification

The following algorithm or equivalent is suggested as a means to detect a lack of authentication or synchronization.

```
int check()
{
        int T1, T2, R;

        // Read the transmitter, then the receiver, then the
        // transmitter again.  If the two transmitter reads agree
        // then we know that there has not been an Ri update, and
        // so the receiver must also agree
        T2 = readTransmitterRi();
        do
        {
                T1 = T2;
                R = readReceiverRi();
                T2 = readTransmitterRi();
        } while (T1 != T2);

        // we have stable values... do they agree?
        return ( T1 == R ) ? LINK_PASS : LINK_FAIL;

}

int check_synchronization()
{
    int T1, T2, R1, R2, count;

    count = 0;
    T1 = readTransmitterPj();
    R1 = readReceiverPj();
    while (T1 != R1)
    {
        T2 = readTransmitterPj();
        R2 = readReceiverPj();
        // Check for stable Pj values
        if (T1 == T2 && R1 == R2)
        {
            count++;   // Count mismatches
            if (count >= 3)
                break;
            T1 = T2;
            R1 = R2;
            // Wait for any of the values to change
            do
            {
                T2 = readTransmitterPj();
                R2 = readReceiverPj();
            } while ((T2 == T1) && (R2 == R1));
        }
        T1 = T2;
        R1 = R2;
    }
    return (count < 3) ? LINK_PASS : LINK_FAIL;
```

SONY0005717

}

SONY0005718

## Appendix D.        Timing Diagram



**Fig. D-1 Timing**



**Fig. D-2 hdcpRekeyCipher Timing**

SONY0005719

## Appendix E.        Recommended Method for Synchronous Ri Checking

Synchronous reading of $R_i$ every 128th frame does not guarantee reliable detection of link integrity failures. To understand this, consider the following two cases
1. Receiver does not detect CTLx signal (Missing CTLx Signal error)
2. Receiver detects an extra CTLx signal (Extra CTLx Signal error)

| Missing CTLx Signal | | Extra CTLx Signal | |
|---|---|---|---|
| *Transmitter* | *Receiver* | *Transmitter* | *Receiver* |
| $R_i[1]$ | $R_i'[1]$ | $R_i[1]$ | $R_i'[1]$ |
| $R_i[2]$ | $R_i'[2]$ | $R_i[2]$ | $R_i'[2]$ |
| $R_i[3]$ | X (Missed CTLx) | $R_i[3]$ | $R_i'[3]$ |
| $R_i[4]$ | $R_i'[3]$ | X | $R_i'[4]$ (Extra CTLx) |
| - | | $R_i[4]$ | $R_i'[5]$ |
| - | | - | |
| - | | - | |
| $R_i[127]$ | $R_i'[126]$ | $R_i[127]$ | $R_i'[128]$ |
| $R_i[128]$ | $R_i'[127]$ | $R_i[128]$ | $R_i'[129]$ |

In the case of Missing CTLx Signal, the link integrity verification will fail since the $R_i$ and $R_i'$ values differ, however there is no way to verify whether this is due to a loss of synchronization or a DDC read error. In the case of Extra CTLx Signal, loss of synchronization will not be detected by the transmitter since the $R_i$ and $R_i'$ values match.

A reliable method to detect loss of synchronization, therefore, is to read the $R_i$ value prior to the $R_i$ update (127th frame) and after 1 millisecond of the $R_i$ update (128th frame). If the $R_i'$ value is equal to the previously read $R_i$ value, it indicates a Missing CTLx Signal and if the $R_i$ value is equal to a previously read $R_i'$ value it indicates an Extra CTLx Signal.

SONY0005720

**END OF DOCUMENT**

SONY0005721

# EXHIBIT 9



**Dear VIZIO Customer,**

Congratulations on your new VIZIO VW22L High Definition LCD Television purchase. Thank you for your support. For maximum benefit of your set, please read these instructions before making any adjustments, and retain them for future reference. We hope you will experience many years of enjoyment from your new VIZIO VW22L High Definition Television.

**For assistance,** please call (877) 698-4946 or e-mail us at techsupport@vizio.com.

To purchase or inquire about accessories and installation services for your VIZIO LCD HDTV, please visit our website at www.VIZIO.com or call toll free at **888-VIZIOCE (888-849-4623).**

We recommend you register your VIZIO VW22L HDTV10T either at our website www.VIZIO.com or fill in your registration card and mail it in. For peace of mind and to protect your investment beyond the standard warranty, VIZIO offers on-site extended warranty service plans. These plans give additional coverage during the standard warranty period. Visit our website or call us to purchase a plan.

Write down the serial number located on the back of your VW22L.

— — — — — — — — — — — —

Purchase Date _____

*VIZIO is a registered trademark of VIZIO, Inc., dba V, Inc.*
*HDMI logo and "High Definition Multimedia Interface" are registered trademarks of HDMI Licensing LLC.*
*Manufactured under license from Dolby Laboratories.*
*Dolby and the double-D symbol are trademarks of Dolby Laboratories.*



V0000027579

THIS PRODUCT HAS BEEN DESIGNED AND TESTED FOR COMPLIANCE WITH REGULATORY SAFETY CERTIFICATIONS

This product is designed and manufactured to operate within defined design limits, and misuse may result in electric shock or fire. To prevent the product from being damaged, the following rules should be observed for the installation, use and maintenance of the product. Read the following safety instructions before operating the display. Keep these instructions in a safe place for future reference.

- To avoid the risk of electric shock or component damage, switch off the power before connecting other components to the VW22L LCD HDTV.
- Unplug the power cord before cleaning the VW22L LCD HDTV. A damp cloth is sufficient for cleaning the VW22L LCD HDTV. Do not use a liquid or a spray cleaner for cleaning the product. Do not use abrasive cleaners.
- Always use the accessories recommended by the manufacturer to insure compatibility.
- When moving the VW22L LCD HDTV from an area of low temperature to an area of high temperature, condensation may form on the housing. Do not turn on the VW22L LCD HDTV immediately after this to avoid causing fire, electric shock or component damage.
- Do not place the VW22L LCD HDTV on an unstable cart, stand, or table. If the VW22L LCD HDTV falls, it can injure a person and cause serious damage to the appliance. Use only a cart or stand recommended by the manufacturer or sold with the VW22L LCD HDTV.
- A distance of at least 3 feet should be maintained between the VW22L LCD HDTV and any heat source, i.e. radiator, heater, oven, amplifier etc. Do not install the product close to smoke. Operating the product close to smoke or moisture may cause fire or electric shock.
- Slots and openings in the back and bottom of the cabinet are provided for ventilation. To ensure reliable operation of the VW22L LCD HDTV and to protect it from overheating, be sure these openings are not blocked or covered. Do not place the VW22L LCD HDTV in a bookcase or cabinet unless proper ventilation is provided.
- Never push any object into the slot on the VW22L LCD HDTV cabinet. Do not place any objects on the top of the product. It could short circuit parts causing a fire or electric shock. Never spill liquids on the VW22L LCD HDTV.
- The VW22L LCD HDTV should be operated only from the type of power source indicated on the label. If you are not sure of the type of power supplied to your home, consult your dealer or local power company.
- The power cable must be replaced when using different voltage from that specified in the User Manual. For more information, contact your dealer.
- The VW22L LCD HDTV is equipped with a **three-pronged grounded plug, a plug with a third (grounding) pin.** This plug will fit only into a grounded power outlet as a safety feature. If your outlet does not accommodate the three-wire plug, have an electrician install the correct outlet, or use an adapter to ground the appliance safely. **Do not defeat the safety purpose of the grounded plug.**
- Do not overload power strips and extension cords. Overloading can result in fire or electric shock.
- The wall socket shall be installed near the equipment and shall be easily accessible.
- Only the marked power source can be used for the product. Any power source other than the specified one may cause fire or electric shock.
- Do not touch the power cord during lightning. To avoid electric shock, avoid handling the power cord during electrical storms.
- Unplug the unit during a lightening storm or when it will not be used for long period of time. This will protect the VW22L LCD HDTV from damage due to power surges.
- Do not attempt to repair or service the product yourself. Opening or removing the back cover may expose you to high voltages, the risk of electric shock, and other hazards. If repair is required, please contact your dealer and refer all servicing to qualified service personnel.
- Keep the product away from moisture. Do not expose this appliance to rain or moisture. If water penetrates into the product, unplug the power cord and contact your dealer. Continuous use in this case may result in fire or electric shock.
- Do not use the product if any abnormality occurs. If any smoke or odor becomes apparent, unplug the power cord and contact your dealer immediately. Do not try to repair the product yourself.
- Avoid using dropped or damaged appliances. If the product is dropped and the housing is damaged, the internal components may function abnormally. Unplug the power cord immediately and contact your dealer for repair. Continued use of the product may cause fire or electric shock.
- Do not install the product in an area with heavy dust or high humidity. Operating the product in environments with heavy dust or high humidity may cause fire or electric shock.
- Follow instructions for moving the product. Ensure that the power connector and any other cables are unplugged before moving the product.
- Hold the power connector when removing the power cable. Pulling the power cable itself may damage the wires inside the cable and cause fire or electric shock. When the product will not be used for an extended period of time, unplug the power connector.
- To avoid risk of electric shock, do not touch the connector with wet hands.
- Insert batteries in accordance with instructions. Incorrect polarities may cause damage and leakage of the batteries, operator injury and contamination the remote controller.
- If any of the following occurs please contact the dealer:
  - The power connector fails or frays.
  - Liquid sprays or any object drops into the VW22L LCD HDTV.
  - The Display is exposed to rain or other moisture.
  - The Display is dropped or damaged in any way.
  - The performance of the Display changes substantially.


V0000027580

# Television Antenna Connection Protection

## External Television Antenna Grounding

If an outside antenna/satellite dish or cable system is to be connected to the TV, make sure that the antenna or cable system is electrically grounded to provide some protection against voltage surges and static charges.

Article 810 of the National Electrical Code, ANSI/NFPSA 70, provides information with regard to proper grounding of the mast and supporting structure, grounding of the lead-in wire to an antenna discharge unit, size of the grounding conductors, location of antenna discharge unit, connection to grounding electrodes, and requirements of the grounding electrode.



**Lightning Protection**

For added protection of the TV during a lightning storm or when it is left unattended or unused for long periods of time, unplug the TV from the wall outlet and disconnect the antenna or cable system.

**Power Lines**

Do not locate the antenna near overhead light or power circuits, or where it could fall into such power lines or circuits.

**Remember, the screen of the coaxial cable is intended to be connected to earth in the building installation.**



V0000027581

# Opening the Package

Your VIZIO VW22L HDTV10T and its accompanying accessories are carefully packed in a cardboard carton that has been designed to protect it from transportation damage. Now you have opened the carton check that the VW22L HDTV10T is in good condition and that all of the accessories are included.

The screen can easily be scratched or broken so please handle the product gently and never place the HDTV with the glass facing downwards on a surface without protective padding.

IMPORTANT: Save the carton and packing material for future shipping.

# Package Contents

VIZIO VW22L HDTV10T
VIZIO Remote Control VR1
Two (Double A) Batteries for the Remote Control
Base
One M4 16mm screw (to attach the Base to the stand)
Power Cord
This User Manual
Quick Setup Guide
Registration Card
VIZIO Warranty and Repair Information



**IMPORTANT:** Do not apply pressure to the screen display area which may compromise the integrity of the display. The manufacturer's warranty does not cover user abuse or improper installations.

# Additional Certified Accessories for the VIZIO VW22L HDTV10T are sold separately

Wall Mounts
High Definition Cables
Extra or replacement Remote

VIZIO also offers Installation Services and Extended Warranty Services for your VIZIO VW22L HDTV10T

To purchase or inquire about additional accessories and services for your VIZIO product, visit our web site at www.VIZIO.com or call us toll free at 888-VIZIOCE (888-849-4623)



V0000027582

## Installation Preparation

Please read this user manual carefully before installing your VIZIO HDTV.

The power consumption of the TV is approximately 60W, please use the power cord designated for the TV. When an extension cord is required, use one with the correct power rating. The cord must be grounded and the grounding feature must not be defeated.

The TV should be installed on a flat surface to avoid tipping. For proper ventilation, you must allow space between the back of the TV and the wall. Avoid installing the TV in places with high humidity, dust or smoke so as not to shorten the service life of the electronic components.

Install the TV in landscape orientation; any 90° clockwise or counter-clockwise installation may induce poor ventilation and excessive component damage.

VIZIO offers professional installation services. Please contact VIZIO for more information on these services at 888-VIZIOCE (888-849-4623) or **www.VIZIO.com**.

## Attaching the Base

**IMPORTANT:** The Base of the HDTV must be assembled prior to usage.



1. Place the VW22L face down on a soft and flat surface (blanket, foam, cloth, etc.) to prevent any damage to the HDTV.
2. Carefully align and insert the Base to the stand (*please refer to the illustration to the right*).
3. Gently push the Base towards the HDTV until the locking mechanism locks into place.



4. Insert the provided M4-16mm screw to the bottom of the base (*as shown on the illustration to the left*).
5. Use a Phillips screwdriver to tighten the Base to the stand.



# Preparing Your LCD HDTV for Wall Mounting

The VIZIO VW22L HDTV10T can either be kept on the stand base or mounted on the wall for viewing. If you choose to mount the VW22L HDTV10T on the wall, please follow the instructions below for removing the stand base.

## To remove the stand base

1. Unplug all of the cables and cords from your VW22L.
2. Place the VW22L face down on a soft and flat surface (blanket, foam, cloth, etc) to prevent any damage to the TV.
3. Remove the three (3) screws holding the base to the VW22L.
4. Carefully remove the stand base.
5. Now the VW22L can fit securely to a mount (sold separately) by utilizing the mounting holes in the center of the back panel of the TV. Please ensure to follow the instructions of your specific mount to properly hang the VW22L HDTV10T.



The pitch of the mounting holes is 100mm horizontal and 100mm vertical. The screw type required is a metric M4, 1.25 pitch. The length of the screws will depend on the thickness of the plate being attached to the TV set; our brackets come with different length screws.

To find the perfect mount for the VIZIO VW22L HDTV10T, browse VIZIO's certified mount selection at www.VIZIO.com or call directly 888-VIZIOCE (888-849-4623).



V0000027584

# Table of Contents

Chapter 1 Basic Controls and Connections.................................................................9
 1.1 Front Panel.........................................................................................................9
 1.2 Right Side Panel Controls...................................................................................9
 1.3 Left Side Connections.........................................................................................9
 1.4 Rear Panel Connections....................................................................................10
 1.5 VIZIO Remote Control.......................................................................................11
  1.5.1 Insertion of Batteries in the Remote Control.................................................13
  1.5.2 Remote Control Range...............................................................................13
  1.5.3 VIZIO Remote Control Precautions..............................................................13
Chapter 2 Connecting Equipment.........................................................................14
 2.1 Which Video Connection Should I Use?.............................................................14
 2.2 Coaxial (RF)......................................................................................................15
  2.2.1 Using Your Antenna or Digital Cable for DTV...............................................15
  2.2.2 Using Your Antenna or Cable for TV............................................................16
  2.2.3 Using the Antenna or Cable for your VCR....................................................16
 2.3 Connecting Your HDTV Set-Top Box..................................................................17
  2.3.1 Using HDMI...............................................................................................17
  2.3.2 Using Component Video..............................................................................19
 2.4 Connecting Your Basic Set-Top Box..................................................................20
  2.4.1 Using Composite Video..............................................................................20
  2.4.2 Using Coax (RF).........................................................................................20
 2.5 Connecting Your DVD Player.............................................................................21
  2.5.1 Using HDMI...............................................................................................21
  2.5.2 Using Component Video..............................................................................22
  2.5.3 Using S-Video (AV)....................................................................................23
  2.5.4 Using Composite (AV) Video.......................................................................23
 2.6 Connecting Your VCR or Video Camera.............................................................24
 2.7 Connecting to a PC Computer...........................................................................24
  2.7.1 Preset PC Resolutions................................................................................25
  2.7.2 Using a PC.................................................................................................25
Chapter 3 Setting Up to Watch Television.............................................................26
 3.1 Basic LCD HDTV Start Up................................................................................26
 3.2 Watching a TV Program....................................................................................27
 3.3 Adjusting Basic HDTV Settings.........................................................................27
 3.4 Information on HDTV Status..............................................................................28
Chapter 4 Advanced Adjustment of HDTV.............................................................29
 4.1 Using the On Screen Display (OSD)..................................................................29
 4.2 Picture Adjustment............................................................................................30
  4.2.1 Video Options............................................................................................30
  4.2.2 Contrast.....................................................................................................30
  4.2.3 Brightness..................................................................................................30
  4.2.4 Sharpness..................................................................................................30
  4.2.5 Color.........................................................................................................30
  4.2.6 Tint...........................................................................................................31
  4.2.7 Backlight....................................................................................................31
  4.2.8 Settings.....................................................................................................31
 4.3 Audio Adjustment..............................................................................................32
  4.3.1 Audio Options............................................................................................32
  4.3.2 Audio Language.........................................................................................32
  4.3.3 Bass..........................................................................................................32
  4.3.4 Treble........................................................................................................32
  4.3.5 Balance......................................................................................................32
  4.3.6 Digital Audio Output....................................................................................32
  4.3.7 TV Speaker.................................................................................................32
 4.4 Feature.............................................................................................................33
  4.4.1 Feature Options.........................................................................................33



V0000027585

4.4.2 Time Set ..................................................................................................................................33
4.4.3 Sleep Timer ...........................................................................................................................33
4.4.4 Advanced Video Menu...........................................................................................................33
4.4.5 Password Set .........................................................................................................................33
4.4.6 Parental Control......................................................................................................................34
4.4.7 Digital Captions ......................................................................................................................34
4.4.8 Digital Closed Caption ............................................................................................................34
4.4.9 Analog Caption .......................................................................................................................35
4.4.10 Input Label.............................................................................................................................35
4.4.11 Component Set.......................................................................................................................35
4.4.12 VGA Set..................................................................................................................................35
4.5 Understanding Viewing Modes.......................................................................................................36
4.6 Using a Cable or Satellite Remote .................................................................................................37
Chapter 5 Maintenance and Troubleshooting....................................................................................37
5.1 Maintenance....................................................................................................................................37
5.2 Troubleshooting Guide ....................................................................................................................38
5.3 Telephone & Technical Support .......................................................................................................39
5.4 Compliance ......................................................................................................................................40
5.5 FCC Class B Radio Interference Statement.....................................................................................40
Chapter 6 Miscellaneous Information ................................................................................................41
6.1 Specifications ...................................................................................................................................41
6.2 Glossary – Standard Definitions......................................................................................................42
6.3 Index .................................................................................................................................................43



V0000027586